# EXHIBIT A

# UNITED STATES DEPARTMENT OF JUSTICE
# FEDERAL BUREAU OF INVESTIGATION



11000 WILSHIRE BLVD., STE. 1700
LOS ANGELES, CA  90024

Requesting Official[s] and Offices[s]:  SA Victoria Milko, Los Angeles/RVRA

File Number:

Disc Number [Section]:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

Transcriber[s] and Office/RA:  OST Alexander Vu, Los Angeles/RVRA

OST Sandra Novak, Los Angeles/RVRA

OSS Karen Martin, Los Angeles/RVRA

OST Margarita C. Osornio Los Angeles/RVRA

**VERBATIM TRANSCRIPTION**

**Participants**

| | |
|---|---|
| RC: | SA Ryan Crowley |
| FD: | SA Frank Davis |
| FK: | Fazliddin Kurbanov |
| JH: | SIA Joshua Halstead |
| AL: | Linguist Alex Levitan |
| UM: | Unidentified Male |

**Abbreviations**

| | |
|---|---|
| Primary Language: | [standard] English |
| *Secondary Language:* | [italics] *Russian* |
| PH: | Phonetic |
| UI: | Unintelligible |
| UN: | Unidentified Noise |
| FL: | Foreign Language |

File Number: ███████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

1    [Recording: MVI_0053.MP4]
2
3    [Transcribed by OST Alexander Vu]
4
5    [Beginning of recording 00:00:00]
6
7    RC:    My name is Special Agent Crowley. I'm here with uh Special Agent Frank Davis
8           and…Russian linguist Alan—Liv-Alex Levitan. Also joining us uh…is…SIA
9           Joshua Halstead.  Today is September—I'm sorry [UI] July 20th, 2016 at approximately
10          12:55. We are at the metropolitan detention center in Los Angeles. We will be
11          interviewing the inmate Fazliddin Kurbanov and we will keep the camera rolling.
12
13   [No dialogue 00:00:29-00:06:04]
14
15   UM:    [UI 00:06:05]
16
17   UM:    [UI 00:06:08]
18
19   RC:    Good afternoon. Special Agent Crowley with the FBI.
20
21   FK:    [UI 00:06:13-00:06:14]
22
23   UM:    [UI 00:06:14]
24
25   RC:    You remember us?
26
27   FK:    Yeah, [UI 00:06:15]
28
29   RC:    Okay.
30
31   AL:    Alex.
32
33   FK:    Yeah.
34
35   UM:    [UI 00:06:18]
36
37   RC:    So…uh we understand through uh Special…[UI 00:06:23] SIA Halstead that you wanted
38          us. You wanted to talk to us?
39
40   FK:    Yeah. Right, right, right. Yeah, I…where am I sign the paper I need the lawyer or
41          something.
42
43   RC:    Mm hm.
44

2

File Number: ████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 45<br>46 | FK: | When I was [UI 00:06:31] I wasn't able to talk. [UI 00:06:33] that's all face [UI 00:06:34] |
| 47 | RC: | Mm hm. |
| 48 | | |
| 49 | FK: | [UI 00:06:35-00:06:36] Now I'm better I've-I changed my mind. I want to talk to you. |
| 50 | | |
| 51 | RC: | You wanna talk? |
| 52 | | |
| 53 | FK: | I don't need to wait uh…uh…until the [UI 00:06:42:-00:06:43] I can talk to her. Yep. |
| 54 | | |
| 55 | RC: | Okay. |
| 56 | | |
| 57 | UM: | [UI 00:06:45] |
| 58 | | |
| 59<br>60<br>61 | FD: | Yeah, uh we-we still have to let you know your rights are the same. They haven't changed. They're still in effect. So um before we talk to you about the case, we do have to make sh-we have to go through that pape-that form again. |
| 62 | | |
| 63 | FK: | [UI 00:06:56-00:06:57] |
| 64 | | |
| 65 | FD: | Make sure you understand your rights. Okay? |
| 66 | | |
| 67 | FK: | All right. |
| 68 | | |
| 69 | UM: | [UI 00:06:59] |
| 70 | | |
| 71<br>72<br>73 | FD: | And-and Alex is here in case—you know I know your [UI 00:07:02] English is limited. So anything you don't understand that we ask you or tell you. Just say stop and ask Alex. Okay? |
| 74 | | |
| 75 | FK: | [UI 00:07:09-00:07:11] |
| 76 | | |
| 77<br>78 | FD: | Okay. All right. And uh-I—Mr. Holstead's not going to be able to stay with us. He's got another appointment to attend to. Is that okay with you? |
| 79 | | |
| 80 | FK: | [UI 00:07:19] uh… |
| 81 | | |
| 82 | AL: | Uh…[FL 00:07:20-00:07:26] |
| 83 | | |
| 84 | FK: | All right. [UI FL 00:07:24-00:07:26] Thank you very much. |
| 85 | | |
| 86 | FD: | All right. |
| 87 | | |
| 88 | UM: | Okay. |

DRAFT

3

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 89 | | |
| 90 | RC: | [UI 00:07:30] ahead and read the [UI 00:07:31] |
| 91 | AL: | [FL 00:07:31-00:08:15] |
| 92 | | |
| 93 | FK: | [FL 00:08:17-00:08:19] |
| 94 | | |
| 95 | AL: | [FL  00:08:19] |
| 96 | | |
| 97 | FK: | [FL 00:08:21-00:08:25] |
| 98 | | |
| 99 | AL: | Right. |
| 100 | | |
| 101 | FK: | [FL 00:08:26-00:08:29] |
| 102 | | |
| 103 | AL: | He's asking me question can he stop ans-answering the question during the interview? |
| 104 | | |
| 105 | RC: | Yes, he can stop at anytime. |
| 106 | | |
| 107 | FK: | [UI 00:08:33-00:08:34] with-without…the lawyer whatever [UI 00:08:36] anytime? |
| 108 | | |
| 109 | RC: | You can stop at anytime. |
| 110 | | |
| 111 | FK: | Yeah. All right [UI 00:08:39] |
| 112 | | |
| 113 | AL: | [FL 00:08:41-00:08:49] |
| 114 | | |
| 115 | FK: | [FL 00:08:49-00:08:50] [UI 00:08:51] |
| 116 | | |
| 117 | AL: | So I just once again I read him that he can stop answering questions at any moment. |
| 118 | | |
| 119 | RC: | Okay. |
| 120 | | |
| 121 | AL: | Regardless if there's an attorney or not [UI 00:08:55] |
| 122 | | |
| 123 | RC: | Okay. |
| 124 | | |
| 125 | AL: | Uhb…I'm gonna ask him if he's ready to sign [UI 00:08:58] |
| 126 | | |
| 127 | RC: | Yeah, that's fine. |
| 128 | | |
| 129 | AL: | [FL 00:08:59-00:09:01] |
| 130 | | |
| 131 | FK: | [FL 00:09:01] |
| 132 | | |

DRAFT

Kurbanov (ED CR No. 17-91-VAP)_213

File Number: █████████
Disc Number: Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 133 | FD: | [UI 00:09:03-00:09:04] Also ask him that he understands everything [UI 00:09:06] |
| 135 | AL: | [FL 00:09:06-00:09:08] |
| 137 | FK: | [FL 00:09:08-00:09:09] |
| 139 | UM: | Okay. |
| 141 | RC: | Is that where he signs I think. |
| 143 | AL: | Right. [UI 00:09:12] that's his signature. |
| 145 | UM: | [UI 00:09:13] |
| 147 | RC: | All right. So just so you—abundantly clear. You're-you want to talk to us without |
| 148 | | represen-without a lawyer being present. |
| 150 | FK: | Yeah. |
| 152 | RC: | Okay. All right. Please sign right there. |
| 154 | UM: | [UI 00:09:28] |
| 156 | RC: | Does that say witness? |
| 158 | AL: | Uh witness…witness time. |
| 160 | FK: | [FL 00:09:49-00:09:53] |
| 162 | AL: | Uh, he's asking me if he can stay or he cannot stay. [FL 00:09:57-00:09:59] |
| 164 | FK: | Ah, okay. [UI 00:10:00] |
| 166 | AL: | [FL 00:10:00] |
| 168 | FK: | No. |
| 170 | AL: | So he-he [UI 00:10:02] |
| 172 | UM: | Okay. [UI 00:10:04] |
| 174 | RC: | All right. |
| 176 | AL: | He just asked if you… |

5

Kurbanov (ED CR No. 17-91-VAP)_214

File Number: ▇▇▇▇▇▇▇▇▇▇
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 177 | | |
| 178 | JH: | If he wants me to stay [UI 00:10:07] I'll stay. |
| 179 | FK: | [FL 00:10:08-00:10:10] |
| 180 | | |
| 181 | AL: | [UI 00:10:09] You can go. He just w-want to make sure. |
| 182 | | |
| 183 | JH: | Okay. |
| 184 | | |
| 185 | FK: | [UI 00:10:12-00:10:13] |
| 186 | | |
| 187 | RC: | Well we appreciate you coming back. You appreciate you uh…your willingness to talk |
| 188 | | with us. |
| 189 | | |
| 190 | FK: | Mm hm. |
| 191 | | |
| 192 | RC: | Uh…thank you for that. Appreciate your time. Um so…I don't—Okay, we're here to talk |
| 193 | | with you specifically about, you know, the events that took place. You know in the chow |
| 194 | | hall. At the FCI-2. Um…where you know you stabbed the-the warden. |
| 195 | | |
| 196 | FK: | [UI 00:10:33] |
| 197 | | |
| 198 | RC: | Uh…we have video footage of it. And we've talked to inmates. We've talked to uh...uh |
| 199 | | other staff. So now we'd like to hear-hear your side. Hear what you have to say. |
| 200 | | |
| 201 | AL: | You understand everything? |
| 202 | | |
| 203 | FK: | Yeah, yeah. |
| 204 | | |
| 205 | AL: | Whenever you have question or issue just let me know. [OV 00:10:49] translate but |
| 206 | | seems like you understand. |
| 207 | | |
| 208 | FK: | Yeah [OV 00:10:48-00:10:49] Yeah, I will [UI 00:10:50] See the limit English is uh you |
| 209 | | understand some sss-five-six word [UI 00:10:55-00:10:56] |
| 210 | | |
| 211 | RC: | Sure. |
| 212 | | |
| 213 | FK: | [UI 00:10:56] Can I ask you some question [UI 00:10:58] do you…[UI 00:11:00] I'm |
| 214 | | just…before when I was the first time I was arrested. Before they-they [UI 00:11:05] |
| 215 | | question me anything to do [UI 00:11:07] they will all-already charge me with some |
| 216 | | kinda charge. |
| 217 | | |
| 218 | RC: | Mm hm. |
| 219 | | |
| 220 | FK: | Do you…do you have uh some kinda charge? |

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 221 | | |
| 222 | RC: | We have not charged you yet. We have not um… |
| 223 | FK: | [UI 00:11:14] |
| 224 | | |
| 225 | RC: | Brought this case before the United States Attorney's Office. I'm still in collet-I'm still |
| 226 | | collecting evidence. |
| 227 | | |
| 228 | FK: | All right. |
| 229 | | |
| 230 | RC: | Speaking with people. Obviously, come back speaking with you. |
| 231 | | |
| 232 | FK: | [UI 00:11:24] |
| 233 | | |
| 234 | RC: | Um, that's where we kind of stand in the investigation. |
| 235 | | |
| 236 | FK: | [UI 00:11:27-00:11:28] It just was uh interesting they-they charge me with something [UI |
| 237 | | 00:11:32] What kind of-what's-what's charges you know the…the [UI 00:11:35] was |
| 238 | | just…was interesting. |
| 239 | | |
| 240 | RC: | Mm hm. |
| 241 | | |
| 242 | FD: | [UI 00:11:39] are you asking what…potential charges? |
| 243 | | |
| 244 | FK: | [UI 00:11:40] if. Yeah, if you was already charge me. |
| 245 | | |
| 246 | FD: | Right. |
| 247 | | |
| 248 | FK: | I was just want [UI 00:11:43] like to know what's the charge is. You know the… |
| 249 | | |
| 250 | FD: | Well, here's the process. We're investigators, okay? |
| 251 | | |
| 252 | FK: | [UI 00:11:48] |
| 253 | | |
| 254 | FD: | So our job is to get as much truthful information as possible, okay? |
| 255 | | |
| 256 | FK: | Yeah. |
| 257 | | |
| 258 | FD: | And evidence included. Like physical evidence and witness statements. And we get |
| 259 | | everything documented, right? |
| 260 | | |
| 261 | FK: | [UI 00:12:01] |
| 262 | | |
| 263 | FD: | As much-as much as we can get. And that's why your side of the story helps complete the |
| 264 | | whole picture. |

7

File Number: ██████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 265 | | |
| 266 | FK: | [UI 00:12:07] |
| 267 | FD: | And then we want to give that to the prosecutor's office. The uh Assistant United States |
| 268 | | Attorney. |
| 269 | | |
| 270 | FK: | [UI 00:12:12] |
| 271 | | |
| 272 | FD: | You know that reviews these things? |
| 273 | | |
| 274 | FK: | Yeah-yeah-yeah. |
| 275 | | |
| 276 | FD: | And then they look at our whole package. And then they'll dec—they're ones that make |
| 277 | | the decision. |
| 278 | | |
| 279 | UM: | [UI 00:12:20] |
| 280 | | |
| 281 | FD: | You know. What charges are appropriate if any. Okay? |
| 282 | | |
| 283 | FK: | [UI 00:12:23] Yes. All right. |
| 284 | | |
| 285 | FD: | So that's just the process. Um, I'm mean you're-you're already in custody. So on-on-on |
| 286 | | unrelated offense. So it…you know they—These don't move normally as fast as people |
| 287 | | that are arrested on the streets. |
| 288 | | |
| 289 | FK: | [UI 00:12:38-00:12:39] |
| 290 | | |
| 291 | FD: | Those-those may move a little faster but because you're already in custody we have a |
| 292 | | little bit of a time luxury. |
| 293 | | |
| 294 | FK: | Yeah-yeah-yeah-yeah-yeah. Right. |
| 295 | | |
| 296 | FD: | And-and-and uh we get to get uh you know, to get-try to get…a fuller picture. |
| 297 | | |
| 298 | FK: | Okay. |
| 299 | | |
| 300 | FD: | Of exactly what happened. Because we're just trying to get it right. Okay? |
| 301 | | |
| 302 | FK: | All right. [UI 00:12:53-00:12:54] |
| 303 | | |
| 304 | FD: | And-and-and what—as I sit here, what I'm most interested in is what motivated uh your |
| 305 | | actions that day. Um what-what the-what the purpose or intention was. I mean cause the |
| 306 | | video shows us what happened. You know the witnesses that were…you know, other |
| 307 | | witnesses other than you. You know, tell us what they saw. |
| 308 | | |

8

██████████

File Number: ███████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

309  FK:  Mm hm.
310
311  FD:  And what they think, you know.
312
313  FK:  Mm.
314
315  FD:  But only you can tell us exactly what was in your state of mind at that time.
316
317  FK:  All right.
318
319  UM:  [UI 00:13:20]
320
321  FK:  [UI 00:13:21]
322
323  FD:  I mean and-and to—And we just want as much information as possible so that the
324       prosecutor can make a good decision. Does that make sense?
325
326  FK:  Yeah.
327
328  FD:  Okay.
329
330  UM:  [UI 00:13:30]
331
332  FD:  So…do you wanna just tell us? I mean whatever-I'm sure you've been thinking about this
333       event since it happened.
334
335  FK:  Ye-yeah [UI 00:13:40] you don't know. But I mean [UI 00:13:43-00:13:44] Uh but-I-I
336       would like to you. [UI 00:13:47] you know they…they listen to you. What's uh…maybe
337       you-you-you you're gonna ask me the-the question, right?
338
339  FD:  Mm hm. [OV 00:13:54]
340
341  FK:  For example, if you start [UI 00:13:54] I want to…uh…
342
343  FD:  Well…well, yeah I'll-I'll start. I'll do it in a question format.
344
345  FK:  Yeah, okay.
346
347  FD:  [UI 00:13:59] Plea-please tell us or-or can you please tell us um…your recollection of
348       what happened that day in the chow hall?
349
350  FK:  Yes, I…I…attempt to…to-to kill the…the warden, Johnson.
351
352  FD:  Uh, you-you said what again?

9

File Number: ████████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

353
354   FK:   I-I try to…to hurt him or kill him. The attempt uh…that the warden, Johnson.
355   FD:   Okay, [UI 00:14:26]
356
357   FK:   I-I'm not sure Johnson or [UI 00:14:27-00:14:28]
358
359   FD:   Okay, were…were you specifically targeting him and no one else or?
360
361   FK:   No, only him.
362
363   FD:   Only him? And was there a reason of all the staff there you were interested in-in hurting
364         or killing him as you say?
365
366   FK:   They asked there was a big reason. I-I…I have uh…more than one reason. Because uh…I
367         need to tell you some—you-you know the…I don't wanna talk about [UI 00:14:57] but I
368         have-I'll-I gotta tell something. Of the you know that I was the first was arrested for the
369         possession of uh [UI 00:15:06] firearm. And was a [UI 00:15:08-00:15:09] material
370         support to IMU. Which is a boastful thing [UI 00:15:12] The [UI 00:15:13-00:15:14] to
371         the terrorism. IMU is uh one of the—it doesn't know [UI 00:15:18] But if I don't [UI
372         00:15:21] that's [UI 00:15:21] doesn't make sense. [UI 00:15:23-00:15:25] So [UI
373         00:15:25-00:15:26] they was uh-I was uh arrested but uh charged. But I wasn't…you
374         know the-on anything of that charge. That's why I went to trial. [UI 00:15:34] the
375         fight. [UI 00:15:35] I never ever [UI 00:15:36] I never had the possession in the weapon
376         and I never try to attempt or intend to [UI 00:15:43-00:15:44] But I was just uh…in the
377         custody…because of my religion. Cause I'm a Muslim. So they charge [UI 00:15:54] I
378         was uh fighting and then even the…when I went to trial. The-all the…the tools, the jury
379         was white people was uh…uh find me guilty. Even the-the government not to proof it
380         you know the…that they-they call the FBI this uh [UI 00:16:09-00:16:10] the people who
381         say the…this is uh this is not a weapon. This is not possession of [UI 00:16:16] the
382         component. This is [UI 00:16:17] or you [UI 00:16:18] Even the [UI 00:16:19] you know
383         that they find me guilty and give me the twenty five [UI 00:16:21] so which is uh I here
384         for. Just because I am…cause my religion. You know the [UI 00:16:27-00:16:28] But I
385         did something. Yeah, I can't talk about but this is the difference. Free speech. If you-if
386         you skin-you-if you something, you-you're fine. If I say something, this is the [UI
387         00:16:37] So I get mad. So I [UI 00:16:39-00:16:40] the…the first uh…I used to loved
388         the all of everything. The [UI 00:16:44] The United State was a [UI 00:16:46] It adopt
389         me and my family. As it was a conflict zone was it we coming from. My family is uh all
390         the Christian. The…even the-I was uh bapti[PH] Some point I was [UI 00:16:58]
391         different. You know the-the religion, all this stuff. And we move to United State.
392         And…everything was uh the good until the 2000…the…I'm not sure the 11 or something
393         happen in [UI 00:17:11] in the Colorado [UI 00:17:12] I'm not sure you don't you know
394         the…the-my first assault. What happened one guy was arrested and then and the FBI start
395         arrest everybody [UI 00:17:20] And-and I-and I was uh…[UI 00:17:22-00:17:23]
396         They…they…they charge me. They give me all this stuff. There was not the justice so I

10

File Number: ▓▓▓▓▓▓▓▓
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

397    get mad you know that I change my mind. I-I start hate all [UI 00:17:33] you know? The
398    FBI, the federal government or whatever, cops, CIA, or all the who was a witness over
399    the [UI 00:17:40] And I was all the time was behave. And never…ever [UI 00:17:44-
400    00:17:45] not talk with anybody in-in the my jail time. Disrespect you know the [UI
401    00:17:49] I always was behave. Not the…[UI 00:17:53-00:17:55] now so…Right after
402    [UI 00:17:57] the…one who find me guilty. I…I-I honestly [UI 00:18:02] change. I start
403    fighting with the [UI 00:18:03] in-in the [UI 00:18:05] at a county jail at the Idaho. You
404    know the…[UI 00:18:08-00:18:09] You know the…[UI 00:18:10-00:18:11] because I…I
405    lost my job. I-I…I lost everything. My car, my friends. I separate from the my family
406    I…[UI 00:18:22] lose-uh lost everything so the…I change my mind you know. I-I don't
407    know what to do. But uh…at the time, when I-when I was arrested, I wasn't even the
408    religion you know the—I'm not real-really pray. Not [UI 00:18:36] any of radical.
409    Nothing. Which is uh the government was uh…the testify [UI 00:18:41] the court [UI
410    00:18:41] was on the newspaper, everything. But on other hand you know what
411    happened over it? The-the-the-the government, the prosecutor, have uh you know kinda,
412    some kinda the videos. Or some kinda the paperwork which is uh the [UI 00:18:57-
413    00:18:58] What's uh…like uh Al Qaeda doing what's [UI 00:19:01-00:19:02] I mean the
414    jihadi's group. What they-they view. You know [UI 00:19:05] they give me some copy.
415    One copy is uh for the lawyer. One copy's uh…the government has a one copy they give
416    me. They [UI 00:19:12] give me the hard drive. There was more than hundred…if I'm
417    not mistake. Uh, 100 [UI 00:19:17] kind of uh jihadi's video. All this stuff. The
418    government me to-to-to see that…that everything's uh…you know the…what they say.
419    What the charges [UI 00:19:25-00:19:26] because uh…uh the [UI 00:19:28] thing was uh
420    from the other country. Cause I'm-I'm from was a [UI 00:19:32] Yeah, we-we-we used
421    to know some [UI 00:19:34] and all this stuff and then…I was watching all this video [UI
422    00:19:39] during the…the getting ready to trial you know? The one two and half years.
423
424  FD:    Mm hm.
425
426  FK:    So uh I'm uh…the…[UI 00:19:47-00:19:48] after then I'm really start to believe this [UI
427    00:19:50] I uh…I believe that IMU was uh not [UI 00:19:54] terrorist. They just fighting.
428    Uh I-I'm sure [UI 00:19:56] know that IMU are but I'm just…
429
430  UM:    [UI 00:19:57-00:19:58] IMU. Wha-wha-what what does that mean?
431
432  FK:    All right. Yeah, I just-I just…The Islamic Movement of the Uzbekistan.
433
434  FD:    Okay.
435
436  FK:    Which is uh in Uzbekistan.
437
438  FD:    Well, that makes sense. All right.
439

**Kurbanov (ED CR No. 17-91-VAP)_220**

File Number: █████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

440 FK: Just the…the [UI 00:20:07] they want to [UI 00:20:08] overthrow the communist regime
441    in our-our country and establish like uh…Islamic republic or whatever [UI 00:20:14]

442

443 FD: Okay.

444

445 FK: Somethings. So they was designate as by Unite State. But I never know that. But they
446    told me then-then [UI 00:20:21] after they told me there was a designate somewhere.
447    2001 or I'm not sure when the exactly. So we don't know. Nobody know. Even
448    the…even the American don't know that the United State have uh some kind of [UI
449    00:20:31-00:20:32] so some group can be the [UI 00:20:33] of the terrorist. You never
450    know you know that not only the…the Muslim. You know the [UI 00:20:38-00:20:39]
451    kinda the Colombian. You know the people?

452

453 FD: Mm hm.

454

455 FK: The Colombian [UI 00:20:42-00:20:43]

456

457 FD: Mm hm.

458

459 FK: [UI 00:20:44] buy sss-some-some kind of Spanish or Irish [UI 00:20:46-00:20:47]
460    whatever. The governor can designate it to the anybody who is a anti-American [UI
461    00:20:51]

462

463 FD: I think I understand [UI 00:20:51-00:20:52]

464

465 FK: So the…I…I even d-don't know what's going on in my country. I was uh we have a
466    different you know the. But the-tuh the US government…the….all this that [UI 00:21:03-
467    00:21:04] showing me the many other the video all this. I-I really start to believe that.

468

469 FD: Okay.

470

471 FK: I really believe that-that.

472

473 RC: This was the stuff in the discovery in your case?

474

475 FK: Yeah, [UI 00:21:12] was saying that Jihad or whatever the anti-American…I…[UI
476    00:21:17] be-because there's video showing the [UI 00:21:20]

477

478 FD: So-so you don't feel like you were treated fairly in that prosecution? Is that…and that
479    made you mad? Is that what you're telling me?

480

481 FK: Say again.

482

483 FD: You don't feel like you were treated fairly when you were prosecuted in Idaho.

12

File Number: ███████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

484
485     FK:     [UI 00:21:31]

486
487     AL:     [FL 00:21:31-00:21:34] Uh…fair [UI 00:21:36-00:21:41]

488
489     FK:     [UI 00:21:43-00:21:45]

490
491     AL:     [FL 00:21:45-00:21:48]

492
493     FK:     No. Then they not uh-uh [UI 00:21:50]

494
495     AL:     So they weren't fair to you?

496
497     FK:     [UI 00:21:51] Yeah, absolutely.

498
499     FD:     Okay.

500
501     FK:     100 per more than 200 percent.

502
503     AL:     Okay.

504
505     FD:     And so you were ma-mad ever since the jury found you guilty.

506
507     FK:     [UI 00:21:58]

508
509     FD:     Mad at the government? Is that what you're saying?

510
511     FK:     Everything. Yes. Uh everything.

512
513     FD:     Okay. No I—all right.

514
515     FK:     Even the judge decision you know the everybody hear when they say the this not weapon.
516             You don't need to registrate[PH]. Done. The government side witness say that you don't
517             need registrate[PH] that for example you know. But I don't want to tell all. I want just tell
518             [UI 00:22:14] Okay.

519
520     FD:     Okay, well-well we uh we don't have to talk about the prior [OV 00:22:16]

521
522     FK:     Yeah-yeah-yeah-yeah.

523
524     FD:     I understand your concerns about that. That's fine.

525
526     FK:     [UI 00:22:17] No-no, I wanna…I wanna…I wanna…duh…tell you what's all the point is
527             you know? Those uh [UI 00:22:23-00:22:24]

13

**Kurbanov (ED CR No. 17-91-VAP)_222**

File Number: ▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 528 | | |
| 529 | FD: | Okay. |
| 530 | | |
| 531 | FK: | The today's life in the prison in United State. So…to be honest you know the I-I'm…I |
| 532 | | used to love the United State I wanna get—I get-was get ready to become a citizen. All |
| 533 | | [UI 00:22:35] My [UI 00:22:36] Now, after what happened [UI 00:22:40] I'm start |
| 534 | | practic[PH] to Islam. I try to pray all the [UI 00:22:44] So be-I become a religions. It's a |
| 535 | | real. |
| 536 | | |
| 537 | FD: | Okay. |
| 538 | | |
| 539 | FK: | And then-and then [UI 00:22:48] all this—the view. |
| 540 | | |
| 541 | FD: | You've buh-you've become more religious since you've been in federal uh…in the BOP |
| 542 | | is that what you're telling me? |
| 543 | | |
| 544 | FK: | No-no. In [UI 00:22:55] in the-in the…in the jail. |
| 545 | | |
| 546 | FD: | Right. The jail and then the BOP. |
| 547 | | |
| 548 | FK: | Yeah, yeah. |
| 549 | | |
| 550 | FD: | No, this is the BOP. |
| 551 | | |
| 552 | FK: | No, no. I already was uh…geh—I already was a so religion and still religion. [UI |
| 553 | | 00:23:05-00:23:06] When I came here, uh…how do you say the BOP? |
| 554 | | |
| 555 | FD: | Yeah, this the Bureau of Prisons. |
| 556 | | |
| 557 | FK: | All right. Yeah-yeah-yeah. |
| 558 | | |
| 559 | FD: | This [OV UI 00:23:13-00:23:14] |
| 560 | | |
| 561 | FK: | I already was uh…done in the-in the…in [UI 00:23:17] county jail. |
| 562 | | |
| 563 | FD: | Okay. |
| 564 | | |
| 565 | FK: | So I becoming the relig[PH] because I was watching...all this uh… |
| 566 | | |
| 567 | FD: | I gotcha. |
| 568 | | |
| 569 | FK: | You the… |
| 570 | | |
| 571 | FD: | No, no. I fo-I follow. |

**Kurbanov (ED CR No. 17-91-VAP)_223**

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 572 | | |
| 573 | FK: | The-the books. The videos. |
| 574 | | |
| 575 | FD: | [UI 00:23:26] |
| 576 | | |
| 577 | FK: | All evidence. |
| 578 | | |
| 579 | FD: | Th-that…but I-I think I understand where you're going with that but I guess I'm gonna |
| 580 | | ask you a direct question. |
| 581 | | |
| 582 | FK: | Yeah. |
| 583 | | |
| 584 | FD: | Did you…that day at Victorville… |
| 585 | | |
| 586 | FK: | Yeah. |
| 587 | | |
| 588 | FD: | You went specifically after warden Johnson, correct? It was-that was the person you were |
| 589 | | going after. |
| 590 | | |
| 591 | FK: | Yeah. |
| 592 | | |
| 593 | FD: | And from what you're telling me, are you—I don't want to assume anything, are you |
| 594 | | telling me you went after him because you were mad at the US government in general? |
| 595 | | |
| 596 | FK: | Yeah-yeah, [UI 00:23:53] |
| 597 | | |
| 598 | FD: | And he was the highest ranking guy… |
| 599 | | |
| 600 | FK: | Le-let me yeah, let me finish [OV UI 00:23:56] yeah-yeah-yeah. Let me finish it. [OV UI |
| 601 | | 00:23:58-00:23:59] |
| 602 | | |
| 603 | FD: | Is that-it that [OV UI 00:23:57] Okay, good. Please do. Please do. |
| 604 | | |
| 605 | FK: | Cause it be clear, you know? The why [UI 00:24:01] |
| 606 | | |
| 607 | FD: | Okay. |
| 608 | | |
| 609 | FK: | Because I…I only focus him. Not another you know [UI 00:24:05-00:24:06] you know |
| 610 | | the…So the—what happened [UI 00:24:08-00:24:09] Yeah, I'm believing. You know |
| 611 | | the-that's uh…the conflict in the middle east. The my country. All [UI 00:24:15] They |
| 612 | | doing the…they not the terrorist. They…they just uh…the…the freedom fight yeah the |
| 613 | | war. They want to religion. They want to freedom of the religion [UI 00:24:25] |
| 614 | | somebody don't let them do the kinda stuff the [UI 00:24:28] whatever. I don't care about |
| 615 | | that. Because now I-I [UI 00:24:30-00:24:31] what's going on is uh w-will…inside all |

15

████████████

File Number: ███████████

Disc Number: Interview of inmate Kurbanov at MDC LA on 07/20/2016

616  the uh on the Muslim world. Because at some point I was uh…none any pract-any
617  Muslim. The religion. Anything. As uh—even'd I was from Uzbekistan because [UI
618  00:24:42] used to be the…you know the com-the-the communist. The…there's uh no
619  religion. We can be the…[UI 00:24:48-00:24:49] So I do—Now I more-more understand
620  that Islam. I understand what's the purpose of [UI 00:24:55] the…the…whatever. Over
621  [UI 00:24:58] Middle East the groups. [UI 00:25:00] Al Qaeda, uh the Taliban. Most of
622  them have uh different kind of purpose to fight [UI 00:25:06] you know the…the call the
623  US government was enemy [UI 00:25:10] the [UI 00:25:11] or infidels or…muh-muh-
624  my-my point was uh…what they say is you know the…the—yeah, I-I-I was I used to
625  live the in the United [UI 00:25:23] and I believed that-that jihadis uh [UI 00:25:26] to
626  correct. What's uh [UI 00:25:27-00:25:28] if somebody want establish or make it like
627  uh…you know the…the Islamic state. [UI 00:25:33] history cover Islamic. The-the Islam
628  is a muh—[UI 00:25:37] Islam is a [UI 00:25:38] If somebody want to…they make
629  Islamic [UI 00:25:41] Who cares about? Yeah, I'm…I will think it like this, you know? If
630  my country's a…[UI 00:25:47] I don't know the-this is a Muslim country since
631  the…since the Islam became you know? The prophet Mohammed came. So the…they
632  want to…the my group  people who was a…was a…the IMU was a…I-I-I say the IMU
633  was a-was a Taliban or whatever [UI 00:26:04] they say. [UI 00:26:05] I…I'm talking
634  about as the other video. What they-they showed me. Video of the government. It was
635  a…the explain you who the IMU is. You know the at-at the process. So I see [UI
636  00:26:16] and then you know [UI 00:26:17-00:26:18]
637
638  FD:  Okay.
639
640  FK:  So that's was one-one the purpose. So…[OV UI 00:26:22]
641
642  FD:  Okay. No, I understand what you're saying.
643
644  FK:  You know the—And then…duh…just the…I was a e-gree[PH] with uh talk to you but
645      tell the…the…you know the…[UI 00:26:34] let me use uh…[UI 00:26:36]
646
647  FD:  Okay.
648
649  FK:  [UI 00:26:37] [FL 00:26:38] Alex?
650
651  AL:  Uh, Alex.
652
653  FK:  [FL 00:26:43-00:26:49]
654
655  AL:  So he didn't wanna hide anything.
656
657  FK:  Yeah.
658
659  AL:  That was the reason he called us today [UI 00:26:54]

16

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

660
661   FD:   Okay.
662
663   FK:   I mean that…no. B-b-but I ju-I just wasn't mention the Idaho case because I'm complete
664          is not guilty. I wasn't in [UI 00:27:01] but…
665
666   FD:   [UI 00:27:01]
667
668   FK:   Today is uh different, yeah. [UI 00:27:04] Today is uh…so I-so [UI 00:27:07] after so-so
669          I-I am…I am start to believe you know the—At that time when I arrested given the…the
670          conflict in the…in the Iraq and Syria wasn't even exist. They-they start uh when? Two
671          thou-two thousand…2013 start. And uh 2014, they becoming the Islamic…duh they call
672          themself the Islamic Stay[PH]-ISIS [UI 00:27:28] ISIL or I'm not sure [UI 00:27:29-
673          00:27:30]
674
675   FD:   [UI 00:27:29] [UI 00:27:31]
676
677   FK:   So the…they find me guilty with 2015. At the [UI 00:27:36-00:27:37] Yeah, after [UI
678          00:27:39] fifteen. Ah-ah…I tell the all everything was uh…what happened was in the-in
679          the past and uh…not anything. Not you know the…the enemy of this country. I…I don't
680          want uh any [UI 00:27:51] the work of somebody el—no but…[UI 00:27:55] the
681          makings the mad. You know the-the pushing me. Some kinda I-I can't how to explain. So
682          I start more religion and uh…How you say [UI 00:28:07] un-un-unjustice? Unjustice?
683          You know the…
684
685   FD:   Justice?
686
687   FK:   Justice and [UI 00:28:12] the one you…not justice. Unjustice.
688
689   FD:   Okay.
690
691   FK:   Yeah, [UI 00:28:16] which is uh…[UI 00:28:17] I told you that I lost my job, all of my
692          property, all of my [UI 00:28:21] So-the-I'm…kinda start you know the—yeah, why not
693          if they all [UI 00:28:27] anyway. [UI 00:28:28] you know to call me the…anti-American
694          [UI 00:28:30] This is what the…the-the conflict that the middle east brought all this kind
695          of jihadist group. This is uh-yeah I would think that I'm kill myself yeah I…
696
697   FD:   It sounds like you're telling me that you view it as kind of the US government kind of
698          steered you into the-into the-into the corner you're in. Is that-is that what you're saying?
699          Maybe that's too [OV UI 00:28:49-00:28:50]
700
701   AL:   [FL 00:28:49-00:29:02]
702
703   FK:   Yes, I'm-yes.

17

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 704 | | |
| 705 | AL: | Yeah, [OV UI 00:29:03-00:29:05] |
| 706 | | |
| 707 | FK: | But that's—Yes. But-but on other hand you…I also the…[UI 00:29:07] experience with |
| 708 | | uh [UI 00:29:09] another inmate you know the…That they-they give me the more |
| 709 | | information all the time. That the government was uh…that mostly you know that they |
| 710 | | are [UI 00:29:18-00:29:19] They promise something they not do or never. I mean the— |
| 711 | | for example, the never go with ick[PH] equality or [UI 00:29:26] always kinda…if you |
| 712 | | the Mexican or you poor people. The poor family you didn't…different year or same |
| 713 | | charge was [UI 00:29:35] people from the rich family. [UI 00:29:37-00:29:38] You know |
| 714 | | the [UI 00:29:39] shooting [UI 00:29:40] |
| 715 | | |
| 716 | FD: | Okay. All-all right. I think [UI 00:29:41] |
| 717 | | |
| 718 | FK: | Shooting. Yeah, shooting with black [UI 00:29:42-00:29:43] |
| 719 | | |
| 720 | FD: | [UI 00:29:42:-00:29:43] |
| 721 | | |
| 722 | FK: | All-all so all generally I understand this is a…this is a…you know the government side is |
| 723 | | uh… |
| 724 | | |
| 725 | FD: | Okay. |
| 726 | | |
| 727 | FK: | No. Not good. |
| 728 | | |
| 729 | FD: | [UI 00:29:53] All right, that's helpful. I-I think kinda knew where you…you know what |
| 730 | | you're thinkin' and your line thinking, you kinda set the table for me as far as what you |
| 731 | | were feeling at the time. Um leading up to this, right? Cause you got convicted in 2015 |
| 732 | | and you got into Victorville this year…was it? |
| 733 | | |
| 734 | FK: | Yeah, the…I was uh…after sentence…I was still staying until I think the January 2016. |
| 735 | | |
| 736 | FD: | Right. |
| 737 | | |
| 738 | FK: | Yes. And then-then they [UI 00:30:22] |
| 739 | | |
| 740 | FD: | So, on a timeline, when did you come up with the idea to…to…assault or target |
| 741 | | um…warden Johnson? |
| 742 | | |
| 743 | FK: | Okay. So the…when I…I…eugh…let me go back little bit. Before I came to—I-I used to |
| 744 | | have uh the Quran. My-my book's religion in my language always [UI 00:30:46] I was |
| 745 | | reading [UI 00:30:49] you know the what happened. As uh US government was killing |
| 746 | | the Afghanistan [UI 00:30:57-00:30:58] guilty or not guilty people the…you know there |
| 747 | | was a…was a…the [UI 00:31:02] we're-we're fighting with the terrorism [UI 00:31:04] |

18

File Number: ███████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

748 | They…they-they killed all-all of them. The airstrike…the…they not separate anybody
749 | so…so I was a…overly focusing those. So US government was a—let's say that
750 | American government is a-as a…they call the infidel so I'm…I'm okay with this. You
751 | know the somehow this my view become. Okay, so...so and then and the-and the reading
752 | you know the…the Quran? The…some chapters of where they say the fighting [UI
753 | 00:31:32] stay on the justice you know the all the stuff. Uh-if see some not justice so you
754 | fighting [UI 00:31:38] calling the fighting with infidels [UI 00:31:40] I-I was a…over the
755 | [UI 00:31:42-00:31:43] all that stuff. When I came to…Uh, wait a second. At that
756 | time…at-at-at my sentence time. The prosecutor. There was a…saying the…I-I just
757 | remember that's ss-stuff that [UI 00:31:57] makes me very you know the…kinda angry
758 | or so. He said we…we have to separate that guy. [UI 00:32:04] point me.

759 |

760 | FD: | Mm hm.

761 |

762 | FK: | Is this guy the so danger you know the for us? We have to separate this guy from
763 | the…gen-general population [UI 00:32:12-00:32:13] America because uh…you know the
764 | safe and not safe. So he said this is guy not safe. We left him go—no, you know that he
765 | can hurt. And at that I was a [UI 00:32:23] so…uh-at that time I was thinking, oh what
766 | about the prison? The people? You know the—you know what I'm saying? The-the
767 | federal, the prison…[UI 00:32:32-00:32:33]

768 |

769 | FD: | [UI 00:32:33]

770 |

771 | FK: | They are the Americans too. What about bank?

772 |

773 | FD: | Mm hm.

774 |

775 | FK: | Or inmate you know? The any inmate who's just…few months left to go. Everything [UI
776 | 00:32:41] just you know kinda…small [UI 00:32:44] What about them? They are the
777 | American too. And that was also discuss with my [UI 00:32:49] What they say [UI
778 | 00:32:50] bullshit word. How are they going protect United State peep[PH]—if I really
779 | you know the…if I really am [UI 00:32:56]

780 |

781 | FD: | You thought they were hypocritical by…saying they needed to separate you because
782 | you're dangerous but they put you a place where you're still with Americans and…is that
783 | what you're saying?

784 |

785 | FK: | This is mine. This is my [UI 00:33:07]

786 |

787 | FD: | Sure. Okay. [UI 00:33:08]

788 |

789 | FK: | This just was my [UI 00:33:08] think [UI 00:33:09]

790 |

791 | FD: | Right, right.

19

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 792 | | |
| 793 | FK: | And I was also [UI 00:33:10-00:33:11] look at what the-what the that the government |
| 794 | | see. They want to protect me from the those people? And give me the big, long time |
| 795 | | years you know the…what about them people and…kinda? He was saying ah we don't |
| 796 | | care about [UI 00:33:23-00:33:25] My lawyer was uh never was uh helping. He was |
| 797 | | my…you know the-the kinda enemy of the never was concern of [UI 00:33:32] You-you |
| 798 | | know how I get-get mad? The government, the lawyer [UI 00:33:36-00:33:37] Cause |
| 799 | | uh…no-nobody real help me. And then there-there was a…[UI 00:33:42] when I came to |
| 800 | | Victorville, I get different look. Uh because uh you know the…I-I can't…I-I not bring to |
| 801 | | my-my [UI 00:33:50-00:33:51] Or rather the stuff. |
| 802 | | |
| 803 | FD: | [UI 00:33:53] different Quaran? |
| 804 | | |
| 805 | FK: | Yeah, [UI 00:33:55] there was a different Quran. Different [UI 00:33:56] some Muslim |
| 806 | | people. |
| 807 | | |
| 808 | FD: | Okay. |
| 809 | | |
| 810 | FK: | So, so you know the some question we don't understand we discuss with somebody. And |
| 811 | | this co-this is Quran was a…d-different. It was uh and more…more note, you know? The |
| 812 | | more uh explanation. The details. |
| 813 | | |
| 814 | FD: | What's-what does that [UI 00:34:12-00:34:13] |
| 815 | | |
| 816 | FK: | [UI 00:34:13] You know that you reading Bible that maybe you don't know. It was |
| 817 | | uh…2000 years ago [UI 00:34:18-00:34:19] that's kind of stuff. I was uh…the go—I |
| 818 | | went to that…the chap…chaplain or whatever [UI 00:34:26-00:34:27] at once. |
| 819 | | |
| 820 | FD: | Chaplain? |
| 821 | | |
| 822 | FK: | One time or two time [UI 00:34:30] I'm…I'm not mistake. Before…before the that [UI |
| 823 | | 00:34:34] and me first time here. And…uh-I you know that I had also the…the some |
| 824 | | kinda…the view was a—the American Muslim. You know the American Muslim support |
| 825 | | the American. So this is uh not you know the…not real for me. So what's with…who was |
| 826 | | uh saying, the IMU was saying the American Muslim not kind of real Muslim because |
| 827 | | we no—you can-you can support the…both side. They say that I Muslim and then |
| 828 | | support the [UI 00:35:02-00:35:03] kinda. |
| 829 | | |
| 830 | FD: | Okay. |
| 831 | | |
| 832 | FK: | [UI 00:35:04-00:35:05] |
| 833 | | |
| 834 | FD: | [UI 00:35:05] So they're position was you can't—you're not a real Muslim if you support |
| 835 | | the US government? Is that what they're saying? |

20

Kurbanov (ED CR No. 17-91-VAP)_229

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

836
837    FK:     What they-they believe. [UI 00:35:12] yeah and we not come we not will. You know, the
838            Muslim? Or maybe e-even the not Muslim [UI 00:35:16]
839
840    FD:     Okay.
841
842    FK:     You're with them. You know the us and them?
843
844    FD:     [UI 00:35:19]
845
846    FK:     You-you want a [UI 00:35:20] So I…I went to mosque…at that time there was a imam
847            or-or [UI 00:35:25] who was servant at Victorville uh. He was telling the…the k-kinda
848            supporting the American you know? The against the jihad. Against the…all-all jihadist
849            group. [UI 00:35:35-00:35:36] Muslim group who was [UI 00:35:38-00:35:39] So he was
850            telling the…the…the…jihad is a kinda struggle you know the for the American Muslim?
851            The jihad is uh not exist. There was a thousand-thousand years ago. When [UI 00:35:51]
852            relate to the…those people who a [UI 00:35:55] one of those other prophet type. So what-
853            what are we gonna do? Then the…the...only struggle with some kind of stuff. So I'm not
854            listen the. And then I try to ask the…the what about the you know the…the Islamic state?
855            Today, was [UI 00:36:10] establish the [UI 00:36:11-00:36:12] was a…do we need uh
856            the he was calling for the…you know the…the-the pledging him. For the loyalty[PH] or
857            whatever. So what's uh-what's uh Islamic world duh-doing. I wan-I wanna duh-ask him.
858            And then uh I thought no-no-no, it's not gonna. If I ask him he-he know the [UI
859            00:36:29] gonna put me hold because uh…I-I remember one thing happen in jail. One
860            guy was uh asking the [UI 00:36:37] said was about this. [UI 00:36:38] do want to
861            just ask? What's the-what's  the I-I Islamic state is uh…or a cal-leaf[PH] was uh…[UI
862            00:36:44] was with—do we have uh…we pledge him or we have a support him with
863            something? The-one…one guy was asking.
864
865    FD:     Another Muslim guy was asking?
866
867    FK:     [UI 00:36:51-00:36:53] in Idaho.
868
869    FD:     Is this in Victorville? Oh, in Idaho. In the jail [UI 00:36:55]
870
871    FK:     [UI 00:36:54] Idaho [UI 00:36:55]
872
873    FD:     Okay.
874
875    FK:     And they…that's-that [UI 00:36:57] say it was go to…to US Marshal or somebody else
876            so they [UI 00:37:00] put him to the hole you know the?
877
878    FD:     Okay.
879

21

███████████

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 880 | FK: | So can-can punish him. |
| 881 | | |
| 882 | FD: | Cause he talking about [UI 00:37:04] Okay, I understand. |
| 883 | FK: | Yeah-yeah-yeah. And I [UI 00:37:05] okay so does…cause people not gonna… |
| 884 | | |
| 885 | FD: | Okay. |
| 886 | | |
| 887 | FK: | They never help with [UI 00:37:09-00:37:10] or anything. I try to talk to somebody else. |
| 888 | | There was a Quran chapter…the…you [UI 00:37:16] you know the…the…[UI 00:37:21] |
| 889 | | |
| 890 | FD: | So you-you felt, you felt you were…you were trying to interpret the meaning of jihad on |
| 891 | | your own? Is that what you're saying? |
| 892 | | |
| 893 | FK: | My [UI 00:37:27] Yes, yes. |
| 894 | | |
| 895 | FD: | And you were reading multiple versions of the Quran with more explanations, some than |
| 896 | | others? |
| 897 | | |
| 898 | FK: | Yeah, yeah because of [UI 00:37:34] |
| 899 | | |
| 900 | FD: | And-and you were, and you were talking to other Muslim inmates? |
| 901 | | |
| 902 | FK: | I-I, I ask them but they was uh kinda…they was uh kinda that imam teaching you know? |
| 903 | | That they were spending many years. |
| 904 | | |
| 905 | FD: | Uh huh. |
| 906 | | |
| 907 | FK: | Ten years. Most of them was uh American people here. And then-then they convert to |
| 908 | | Islam here, you know? That they understand the-the different kind Islam you know? The |
| 909 | | nation of Islam? |
| 910 | | |
| 911 | FD: | [UI 00:37:55] |
| 912 | | |
| 913 | FK: | You-you know [UI 00:37:56-00:37:57] |
| 914 | | |
| 915 | FD: | No, it's okay. |
| 916 | | |
| 917 | FK: | It was a [UI 00:37:57-00:37:59] If-if it, if you talk about for example…that they just |
| 918 | | Afghanistan. Just you know the…what's democrat what's today's [UI 00:38:07- |
| 919 | | 00:38:09] you  know-you know the kinda…the bad people. And they say where you from |
| 920 | | you know? Then I said I from Uzbekistan to kinda…oh wow you know? The—kind of |
| 921 | | cool. But they…you know they can avoid. [UI 00:38:20] They-they're mind is uh we're |
| 922 | | not good people [UI 00:38:22] |
| 923 | | |

22

███████████

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

924 FD: Okay.
925
926 FK: We're all jihadis. We're all terrorist.
927
928 FD: This is even other Muslim inmates or Muslims professing or inmates professing to be
929     Muslim.
930
931 FK: [UI 00:38:26] Yeah-yeah-yeah the—most of them…most of them was uh…American if
932     I'm not mistake. Just…just uh change name. [UI 00:38:36] Only one guy was from
933     Somali. The…the Mohammed. But he was [UI 00:38:41-00:38:42] the never you know
934     that…he was calling me same thing what theys[PH]-they call. Kind of the nation of
935     Islam. The view. You know that. The [UI 00:38:50-00:38:51] You know that you just
936     discuss stop talk [UI 00:38:53] what's-what's-what's you gonna…gonna do the—in the
937     [UI 00:38:56] He said, ah I'm-I'm ready, ready for when the release you know? When
938     you behave they release you early or something [UI 00:39:03]
939
940 FD: Uh huh.
941
942 FK: [UI 00:39:03] get the [UI 00:39:04] years for the kinda the…I'm-I'm not sure the what he
943     what. I-I remember he was uh kinda Islamic case. Same thing with the explosives on
944     something. So he was telling me that somebody was a…you know the…recruit him or
945     blackmail him so that he was kinda not real innocent but some point he believe some
946     jihad but uh no. Which is he saying that all this jihad, all this stuff is not good you know?
947     The all this people is not…not good people. The American.
948
949 UM: [UI 00:39:30]
950
951 FK: You know the [UI 00:39:31-00:39:32] So…I'm not talk to them anymore.
952
953 FD: That was the Somali guy saying that?
954
955 FK: Yeah, the one Somalian guy was uh…
956
957 FD: Mohammed? Okay.
958
959 FK: Mohammed. I think [UI 00:39:39] name is [UI 00:39:40-00:39:41] Mohammed
960     some…two three [UI 00:39:43]
961
962 FD: Okay.
963
964 FK: You know that I'm not sure.
965

23

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

966  FD:  But-but at some point you must've got—I mean cause obviously that day you did what
967       you did. So at some point you-you came up with a plan I take it? Is that…[UI 00:39:52-
968       00:39:53]
969
970  AL:  [FL 00:39:54-00:39:56] You're talking about the warden?
971  FD:  Yes.
972
973  AL:  To-to uh…[FL 00:40:00] uh warden?
974
975  FK:  Well [UI 00:40:01] uh…[UI 00:40:03] I'm sorry, say again uh…
976
977  AL:  [FL 00:40:05-00:40:10] warden.
978
979  FK:  [FL 00:40:11-00:40:14] Yeah, I mean, yeah.
980
981  AL:  [FL 00:40:15-00:40:16]
982
983  FD:  Can-can you tell me when you-when you first had that idea and…
984
985  FK:  [FL 00:40:18]
986
987  AL:  [FL 00:40:19-00:40:22] warden.
988
989  FK:  When I come to Victorville…you know the in our country…[UI 00:40:26] we know the
990       special agents like you. Like a whatever the [UI 00:40:30] they never come to general
991       population. Because the inmate can attack [UI 00:40:35] all anytime you know? Ss-so
992       the…I went to the…have dinner and they say that this is warden. And then warden was
993       just [UI 00:40:43-00:40:45] you know the next me like uh…
994
995  FD:  [UI 00:40:46]
996
997  FK:  One or two step you know? The [UI 00:40:49] we became [UI 00:40:50] and shake hand
998       uh sometime maybe.
999
1000 FD:  Mm hm. Mm hm.
1001
1002 FK:  And then the…
1003
1004 FD:  Mainline they call it, right? Mainline?
1005
1006 FK:  Uh…
1007
1008 AL:  [UI 00:40:57] what-what [UI 00:40:58-00:40:59]
1009

24

File Number: ▮▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1010<br>1011 | FD: | I-in the prison they call that mainline when they're having meal and though and they-the warden [UI 00:41:04] |
| 1012 | | |
| 1013<br>1014 | FK: | No it at anytime you can…No, I mean you can talk to the lieutenant, or captain, or warden at anytime. |
| 1015 | UM: | [UI 00:41:05] |
| 1016 | | |
| 1017 | FK: | If you wanna talk to him… |
| 1018 | | |
| 1019 | FD: | Okay. |
| 1020 | | |
| 1021 | FK: | You can come to—you know the you can walk? |
| 1022 | | |
| 1023 | FD: | Right. |
| 1024 | | |
| 1025<br>1026 | FK: | And [UI 00:41:12-00:41:13] Ey warden. Ey Johnson, you know the… |
| 1027 | FD: | That's in the chow hall, right? That's when you can do that? |
| 1028 | | |
| 1029 | FK: | No the-at anytime. |
| 1030 | | |
| 1031 | FD: | [UI 00:41:17-00:41:18] |
| 1032 | | |
| 1033 | FK: | For example, I was a…I-I went to the… |
| 1034 | | |
| 1035 | UM: | [UI 00:41:19] |
| 1036 | | |
| 1037 | FK: | A and O, orientation something? You know the… |
| 1038 | | |
| 1039 | FD: | Mm hm. |
| 1040 | | |
| 1041<br>1042 | FK: | And then [UI 00:41:23-00:41:24] we get the room. Like he [UI 00:41:25-00:41:26] maybe uh five six [UI 00:41:28] size bigger size than here. And then the-he just came. |
| 1043 | | |
| 1044 | FD: | Mm hm. |
| 1045 | | |
| 1046 | FK: | The warden and then he's uh…uh [FL 00:41:35] |
| 1047 | | |
| 1048 | AL: | His assistant. |
| 1049 | | |
| 1050<br>1051<br>1052 | FK: | And other warden and then CIA agent [UI 00:41:40-00:41:41] So they-they came I [UI 00:41:42] look for example if I sitting here, he was staying when you sitting you know the… |
| 1053 | | |

25

File Number: ████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1054 | FD: | When you first got to Victorville? |
| 1056 | FK: | Yeah. I m-I mean the— |
| 1058 | FD: | So you-you met the warden then? The-when-at A and O [UI 00:41:51] intake. |
| 1060 | FK: | Yeah, A and O the all this. |
| 1062 | FD: | Oh, okay. |
| 1064 | FK: | You know what's A and O, right? |
| 1066 | FD: | Yeah, [UI 00:41:54] |
| 1068 | FK: | The orientation, they explain what's what. |
| 1070 | FD: | Admissions and orientations [UI 00:41:56-00:41:57] |
| 1072 | FK: | Yeah, yeah. They'd explain the…what kinda clothes, all the [UI 00:41:59] |
| 1074 | FD: | Right, they give you the rules… |
| 1076 | AL: | [FL 00:42:00] |
| 1078 | FK: | Yeah, [UI 00:42:01] and you can see the all everything. Eh-every all the people since the psychologist… |
| 1081 | FD: | Okay. |
| 1083 | FK: | Nurse and doctor [UI 00:42:08] |
| 1085 | FD: | [UI 00:42:08] |
| 1087 | FK: | And I…who is this guide you know that this is warden? What-what does that mean the warden? |
| 1090 | UM: | [UI 00:42:13] |
| 1092 | FK: | Warden means uh…kinda…uh the bigger guy who's uh…responsible for all the stuff and I…the few times ask some [UI 00:42:22] people what is a…uh…[UI 00:42:23-00:42:24] [FL 00:42:24-00:42:25] [UI 00:42:25-00:42:26] a little help. |
| 1096 | AL: | [UI 00:42:27] |

26

File Number: ███████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1098 | FK: | [FL 00:42:27-00:42:39] |
| 1100 | AL: | So he's telling that normally Uzbekistan they're uh…military…well, the…colonels or generals… |
| 1103 | FD: | Are not approachable? |
| 1105 | AL: | [FL 00:42:47-00:42:49] Is that what you're trying to say? |
| 1107 | FK: | [FL 00:42:50-00:42:52] |
| 1109 | AL: | They-they never show up. It's impossible to reach them. So he basically expressing that he's surprised how approachable and how easily… |
| 1112 | FK: | You know the-the general. [UI 00:43:00-00:43:01] let's say the warden, you know the military four star general like uh in United State? The general…or you know the little [FL 00:43:08-00:43:09] |
| 1116 | AL: | Uh colonel. |
| 1118 | FK: | Yeah, colonel. The-that's kinda people will be the…a warden in the prison. |
| 1120 | FD: | Mm hm. |
| 1122 | AL: | In Uzbekistan? |
| 1124 | FK: | Yeah [UI 00:43:15] Uzbekistan and… |
| 1126 | FD: | I understand. |
| 1128 | FK: | Sometimes uh…maybe [UI 00:43:18] |
| 1130 | UM: | High ranking. |
| 1132 | FK: | You know that they have a weapon? The-all the time the AK-47 or so-some kinda pistol because inmate can make a…you know the [UI 00:43:26] or something. Over there then different no here. And-uh-like not like this. [UI 00:43:30-00:43:31] they will use a gun you know? They will all the-all-all the time the [UI 00:43:34] |
| 1137 | FD: | Mm hm. |
| 1139 | FK: | We-we don't have uh the lower, you know the prison? [UI 00:43:38-00:43:39] all prisoned will be like a penitentiary. Like all the time it will be the guard tower. And all |

File Number: ██████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

1141        the time the uh…the…[UI 00:43:46] the captain, lieutenant, all of them will be here with
1142        g-gun real, real weapon.
1143

1144 FD:   Okay.
1145

1146 FK:   So the…so I went to A and O, all the stuff uh fir-fir-first I was kinda like it you know? I
1147        [UI 00:43:58-00:43:59] much better you know? That was in the in jail. The-the single
1148        cell. Nothing [UI 00:44:04] That they never let me out to go to some [UI 00:44:06] Uh-I
1149        first time that I-I was just like it you know that I spend some time? But uh…you know
1150        that I was uh focusing…as-as I tell you'd. I-and I-and I told you, I already knew stuff.
1151        You know the-the law of this, the all this [UI 00:44:24] system. The government…[UI
1152        00:44:26-00:44:27] the prison.
1153

1154 UM:   [UI 00:44:27-00:44:28]
1155

1156 FK:   I…I…you know the honestly that I not-I'm not understand what's uh…military or CIA,
1157        all this stuff. But I see the [UI 00:44:36] you know those kinda sign? The star or was kind
1158        of eagle or whatever say the federal bureau of whatever.
1159

1160 FD:   Mm hm.
1161

1162 FK:   So-the-I—for me, as I have no knowledge I never [UI 00:44:46] the United State soldier
1163        or…so for me it's kind of all the same you know the…[UI 00:44:51-00:44:52] I'm truly
1164        valued. I start do—you know if you go to the federal court they have a sign of kinda ss-
1165        stars whatever. The eagle [UI 00:44:58]
1166

1167 FD:   A seal. They would call it a seal.
1168

1169 AL:   [FL 00:45:01]
1170

1171 FK:   [FL 00:45:02-00:45:03]
1172

1173 AL:   [FL 00:45:04] [UI 00:45:04]
1174

1175 FK:   Yeah-yeah-yeah-yeah, seal [UI 00:45:05-00:45:06] So the…so…ss-see that I was a…so
1176        changed uh…uh I don't care [UI 00:45:14] you know that I-I'm not realize uh that this is
1177        CIA or FBI or…all of the same thing from everything that I see with TV. The lie you
1178        know? The bullshit. This is uh for the…for them only. For not for—you know the many
1179        American people was uh…[UI 00:45:29] this is kinda…they will doesn't-doesn't e-
1180        gree[PH] with the stuff. When I-I have a good opportunity, you know to walk around to
1181        talk toos[PH] [UI 00:45:37] something. I have the more books the…from-from the
1182        chaplain and then…so tha-that was uh first kinda good. I uh…have uh something but I
1183        don't know yet.
1184

File Number: ███████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1185 | FD: | Mm hm. |
| 1186 | | |
| 1187 | FK: | So-the I-I wanna go to the see the what's uh you guys [UI 00:45:52] was a…[UI |
| 1188 | | 00:45:53] you know the recycling some job? Or maybe [UI 00:45:56] a cheap kitchen. |
| 1189 | | |
| 1190 | FD: | Mm hm. |
| 1191 | | |
| 1192 | FK: | Or some kinda plum-plumber or heating [UI 00:45:59] so I wanna just ss-see what's- |
| 1193 | | what's going on here you know the I don't know any [UI 00:46:03] As I have a…the |
| 1194 | | heating and cooling the experience I first…go to talk with uh some…some of |
| 1195 | | the…there's the [UI 00:46:14] or the sergeant or somebody to-to-to…to hire me. And I |
| 1196 | | went to see the…over there was uh…kinda…the stuff I just…was look around it. If they |
| 1197 | | have uh something you know kinda knife or something that they put. Nuh-nothing you |
| 1198 | | know. N-no-no possible. Everything's uh… |
| 1199 | | |
| 1200 | FD: | Oh you're saying [UI 00:46:32] you were looking for a weapon at this point? |
| 1201 | | |
| 1202 | FK: | Well—The-at-let-let's see the or everything. You know the not weapon but specifically |
| 1203 | | what the…you-you know the…[UI 00:46:40] just imagine I am came from the jail and |
| 1204 | | have uh no any real…[UI 00:46:44-00:46:45] No any…any idea what's uh the United |
| 1205 | | State prison what's uh-how's uh…For example in-in the other prison, you have |
| 1206 | | everything. Knife, weapon, we can make. You know the kinda… |
| 1207 | | |
| 1208 | FD: | Right. |
| 1209 | | |
| 1210 | FK: | [UI 00:46:56] the kinda different uh you know the… |
| 1211 | | |
| 1212 | FD: | Okay. |
| 1213 | | |
| 1214 | UM: | [UI 00:46:59] |
| 1215 | | |
| 1216 | FD: | So-are by this time if I'm understanding you right ar-are you saying you're at the |
| 1217 | | Victorville prison, you've met the warden at A [UI 00:47:04] O, you've talked to other |
| 1218 | | inmates. You're angry about what happened to you in Idaho and what the government- |
| 1219 | | US government did to yah[PH] |
| 1220 | | |
| 1221 | FK: | Yeah. |
| 1222 | | |
| 1223 | FD: | And so you uh…you-you were comin' up with an idea to do something, you just don't |
| 1224 | | know what. But you're looking for a weapon? Is that-do I understand that correctly? |
| 1225 | | |
| 1226 | FK: | W-w-well I'm telling you the I reading Quran. I-I becoming religious. I-I-I yeah, I'm b-b- |
| 1227 | | believer. This is for example the IMU. [UI 00:47:28] that's what we talk about. The [UI |
| 1228 | | 00:47:30] you know the-the [UI 00:47:31] freed my country. |

29

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

1229   FD:   Mm.

1231   FK:   The only way is uh only fight whatever they call the…the holy war or jihad [UI 00:47:37]
1232         I don't care about [UI 00:47:38-00:47:39]

1234   FD:   Right.

1236   FK:   I believe them that you-you can—they can help…not only the Uzbekistan. All the middle
1237         east, all the stuff. What I…what-what I am telling you, at that time when I was arrested
1238         and I was on the trial…I have uh no access to anything…

1240   FD:   Right.

1242   FK:   Because I was block it. I don't know what's going on in middle east. Or the new you
1243         know the…

1245   FD:   Right.

1247   FK:   The cali-fuht[PH] until they move me to some different facility I…[UI 00:48:01] when
1248         I…when I was move to the…maximum ss—when I was…in-in Idaho.

1250   FD:   Okay.

1252   FK:   The-there was already over there was TV. So that's I get.

1254   FD:   So you can [UI 00:48:10]

1256   FK:   Yeah, [UI 00:48:11] So [UI 00:48:12] yeah, you can watch TV. And then-then you know
1257         the…you reading book of religion, all the stuff? When they in the…over the according
1258         the Quran was some different [UI 00:48:21] If you have a cal-leaf[PH] you know some
1259         leader, top leader. So you-you…you have to you know? You gotta…the pledging him
1260         you-you have to the follow him. So all this stuff. So you know the I-I'm as I alone, I can't
1261         talk to the anybody. I have a…just one idea [UI 00:48:36-00:48:37] you know the…with
1262         give the pledge or support them.

1264   FD:   So you were…you're telling me you were trying to come up with somethin' to
1265         support…the…the-the jihad as you see it. And but you weren't getting directions from
1266         anybody, is that what you're saying?

1268   FK:   Uh…

1270   AL:   [UI 00:48:54-00:49:05]

1272   FK:   [UI 00:49:06] No, no-no [FL 00:49:07-00:49:18]

30

File Number:

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1273 | | |
| 1274 | AL: | I've read the books and I start to believe in jihad in the beginning. |
| 1275 | | |
| 1276 | FD: | Okay. Okay. |
| 1277 | | |
| 1278 | FK: | And I stopped believe what's uh the-the news says. Wherever the Russian news or |
| 1279 | | American [UI 00:49:27] this is jihadist people is uh…bad people. I'm not believe this. |
| 1280 | | |
| 1281 | FD: | Okay. |
| 1282 | | |
| 1283 | FK: | [UI 00:49:32-00:49:33] |
| 1284 | | |
| 1285 | FD: | No, I understand. I understand. |
| 1286 | | |
| 1287 | FK: | But they have a different purpose. Somebody fighting with the America for different |
| 1288 | | reason. Somebody protect the…the like uh oil in-in Iraq you know for example. The U- |
| 1289 | | Uzbkek…the IMU is uh fighting was a different [UI 00:49:47-00:49:48] |
| 1290 | | |
| 1291 | FD: | I'm asking about you. |
| 1292 | | |
| 1293 | FK: | No, no. [UI 00:49:50-00:49:51] |
| 1294 | | |
| 1295 | FD: | An-an-and… |
| 1296 | | |
| 1297 | FK: | So ah-at that time…I—No, you say that he was looking for, I wasn't looking for. I |
| 1298 | | already…I wuh-I just was uh…the focusing on the religion and then there was a…you |
| 1299 | | know the-the hard drive [UI 00:50:04] they give me. |
| 1300 | | |
| 1301 | FD: | Mm hm. |
| 1302 | | |
| 1303 | FK: | The video [UI 00:50:06-00:50:08] |
| 1304 | | |
| 1305 | FD: | Right. You talked about it. |
| 1306 | | |
| 1307 | FK: | The laptop not TV. When my case is over…when my case is over. There was |
| 1308 | | mention…there was a Islamic state or [UI] but I never know because my lawyer was |
| 1309 | | never show me. But it was little bit talked. When they move me to different facility was |
| 1310 | | the news. I saw the…over there you know. |
| 1311 | | |
| 1312 | FD: | Mm hm. |
| 1313 | | |
| 1314 | FK: | What. Who's this guy? They say that this is the cal-leaf [UI 00:50:28] estab-establish |
| 1315 | | Islamic state. They called him cali-fat[PH] or whatever. |
| 1316 | | |

31

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1317 | FD: | Okay. |
| 1318 | | |
| 1319 | FK: | So then…then I-I be kind of like a…like a…okay so the now is different. To-today is |
| 1320 | | changed you know. The Islamic world has a…the leader. |
| 1321 | | |
| 1322 | FD: | So that concept of the Islamic state and the caluh-fight[PH] you-you supported that at that |
| 1323 | | time? |
| 1324 | | |
| 1325 | FK: | Well, I-I-I-I'm not. |
| 1326 | | |
| 1327 | FD: | By the time you learned of it. |
| 1328 | | |
| 1329 | FK: | No-no I'm  not [UI 00:50:50] support. I'm just…[UI 00:50:51-00:50:52] kinda learn it |
| 1330 | | you know? I just dis-discover, find out. |
| 1331 | | |
| 1332 | FD: | Okay. |
| 1333 | | |
| 1334 | FK: | There was a book. |
| 1335 | | |
| 1336 | FD: | You were curious about it. |
| 1337 | | |
| 1338 | FK: | I mean the 2015. But there was a…but the people told me no, there was a long time ago. |
| 1339 | | The two years ago or maybe one and a half years ago. |
| 1340 | | |
| 1341 | FD: | Mm hm. |
| 1342 | | |
| 1343 | FK: | There was we just conflict you know? There was the Syrian rebel [UI 00:51:09] |
| 1344 | | |
| 1345 | FD: | Mm hm. |
| 1346 | | |
| 1347 | FK: | But today they call themselves the Islamic state. And this is guy that-that they leader. Oh, |
| 1348 | | okay so…this is…just coming from just as a news. |
| 1349 | | |
| 1350 | FD: | Okay. |
| 1351 | | |
| 1352 | FK: | You know some new movement with a leader. |
| 1353 | | |
| 1354 | FD: | All right. |
| 1355 | | |
| 1356 | FK: | [UI 00:51:22] first time. And then some after, you keep watching TV what they says you |
| 1357 | | know. The what's uh the media says themself. They want to establish cali-fat[PH] you |
| 1358 | | know all around the world. All this stuff and then I have a question so…okay so…if I'm |
| 1359 | | the Muslim, if I want to be the religion, all this stuff. Do I need uh…the pledging these |
| 1360 | | guys or no? Or who they? I think the same…same trick again. There's Al Qaeda's big uh |

32

File Number: ▮▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | |
|---|---|
| 1361 | Taliban is big yeah all this stuff. And same thing, you know that this is people the evil so |
| 1362 | that's kind of stuff. But I'm not support anything. I just think it you know the… |
| 1363 | |
| 1364 | FD:  Okay. |
| 1365 | |
| 1366 | FK:  Just [UI 00:51:53] thinking. |
| 1367 | |
| 1368 | FD:  I'm gonna-I'm gonna change gears here for a second cause…I think I understand what |
| 1369 | you're telling me but uh-I'm-I'm I wanna-I wanna-ss-I wanna park that for a moment. |
| 1370 | |
| 1371 | FK:  [UI 00:52:03] |
| 1372 | |
| 1373 | FD:  And I wanna go back to just more details right now about the day…the day of the assault |
| 1374 | on warden Johnson. Now…we…that happened what? During lunch was it? |
| 1375 | |
| 1376 | FK:  I think so. Yeah. The lunch time, yeah. |
| 1377 | |
| 1378 | FD:  Okay. It was lunch time and it was in the…in the chow hall? |
| 1379 | |
| 1380 | FK:  Yeah. |
| 1381 | |
| 1382 | FD:  Okay. And…there was a weapon used, right? |
| 1383 | |
| 1384 | FK:  [UI 00:52:26] a weapon? |
| 1385 | |
| 1386 | FD:  A weapon. |
| 1387 | |
| 1388 | AL:  [FL 00:52:28-00:52:29] |
| 1389 | |
| 1390 | FK:  Yeah. Yeah, that's correct. Yeah. |
| 1391 | |
| 1392 | FD:  All right. What kind of weapon was it? |
| 1393 | |
| 1394 | FK:  There was a…the blade from the-the razor. |
| 1395 | |
| 1396 | FD:  It was a razor blade? |
| 1397 | |
| 1398 | FK:  Yeah. [UI 00:52:38] |
| 1399 | |
| 1400 | FD:  Okay. Did it have a handle? I mean, describe it. [UI 00:52:41] |
| 1401 | |
| 1402 | AL:  [FL 00:52:41-00:52:44] |
| 1403 | |

**Kurbanov (ED CR No. 17-91-VAP)_242**

File Number: ▮▮▮▮▮▮▮▮

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1404 | FK: | It was a…there was uh when I…when I'm came to that-the Victorville…there's a [UI |
| 1405 | | 00:52:51] the building. The number is a B and then [UI 00:52:54-00:52:55] That cell has |
| 1406 | | uh…something do somebody was uh…leave. Before [UI 00:53:01-00:53:02] you told me |
| 1407 | | that the one Asian guy was uh move to another…cell. |
| 1408 | | |
| 1409 | FD: | Okay. |
| 1410 | | |
| 1411 | FK: | So he still keep the something because I have celly[PH] another Asian guy. So they put |
| 1412 | | me the…Asian. |
| 1413 | | |
| 1414 | FD: | Mmkay. |
| 1415 | | |
| 1416 | FK: | They think that I'm central Asian so I'm [UI 00:53:13-00:53:14] |
| 1417 | | |
| 1418 | FD: | Okay. All right. |
| 1419 | | |
| 1420 | FK: | So the-they have uh many stuff like a hangar all the stuff and then the have uh |
| 1421 | | some…piece of wood. For the washing the toilet. And then uh…maybe's uh fix |
| 1422 | | something so I don't know. So I-I find uh some…the piece of wood from the… |
| 1423 | | |
| 1424 | FD: | Piece of what again? Boot? |
| 1425 | | |
| 1426 | FK: | Wood. |
| 1427 | | |
| 1428 | AL: | Wood. [FL 00:53:30] |
| 1429 | | |
| 1430 | FD: | [OV 00:53:30] |
| 1431 | | |
| 1432 | FK: | Yeah, yeah. That right. |
| 1433 | | |
| 1434 | AL: | Yeah, it's uh wood. |
| 1435 | | |
| 1436 | FD: | Piece of wood. Okay. Okay. |
| 1437 | | |
| 1438 | AL: | [UI 00:53:32] piece of wood. Yeah, yeah. |
| 1439 | | |
| 1440 | FK: | But th-this is was uh…not from that cells ss-so somebody was uh bringing. Because it |
| 1441 | | was uh longer you know the…uh…this looks like-like a hanger? |
| 1442 | | |
| 1443 | FD: | Okay. |
| 1444 | | |
| 1445 | FK: | But looks like a…just was used to be…if you know, if you showing something. |
| 1446 | | |
| 1447 | FD: | Like a wooden coat hanger? Like a piece of it? |

34

File Number: ▮▮▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1448 | FK: | No-no-no, not-not hanger. This is uh…just uh…straight. Like uh… |
| 1449 | | |
| 1450 | FD: | Mm hm. |
| 1451 | | |
| 1452 | FK: | This long I think. |
| 1453 | | |
| 1454 | FD: | Like a lil—small stick. |
| 1455 | | |
| 1456 | UM: | [UI 00:53:58] |
| 1457 | | |
| 1458 | FK: | Yeah [UI 00:53:59] yeah, small. No. That was from something else. You know'd when |
| 1459 | | you go to school? |
| 1460 | | |
| 1461 | FD: | Like-like something like that or… |
| 1462 | | |
| 1463 | UM: | [UI 00:54:04] |
| 1464 | | |
| 1465 | FK: | Maybe you know the…the teacher using the point to children to something? |
| 1466 | | |
| 1467 | FD: | Uh huh. Uh, pointer. |
| 1468 | | |
| 1469 | AL: | [FL 00:54:09-00:54:10] |
| 1470 | | |
| 1471 | FK: | Yeah-yeah-yeah-yeah. |
| 1472 | | |
| 1473 | FD: | It's round? |
| 1474 | | |
| 1475 | FK: | I think…I think something. |
| 1476 | | |
| 1477 | FD: | Okay. Okay, go ahead. |
| 1478 | | |
| 1479 | FK: | But this is not from the…that cell. |
| 1480 | | |
| 1481 | FD: | Okay. |
| 1482 | | |
| 1483 | FK: | [UI 00:54:15] So…I have uh some stuff, and does-does people say that if you want it you |
| 1484 | | can use it. Or-or they…And then-then-then I keep something. And then that was piece of |
| 1485 | | wood…was uh…I open the…uh…how to say [FL 00:54:33-00:54:45] |
| 1486 | | |
| 1487 | AL: | Okay, so he made a…he made a small opening in this piece of wood in order to put a |
| 1488 | | blade inside. |
| 1489 | | |
| 1490 | FD: | A split? |
| 1491 | | |

35

File Number: ██████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1492 | AL: | Right, like a split. |
| 1494 | FD: | Like a…like a [UI 00:54:55-00:54:56] |
| 1496 | AL: | So it holds…so, [FL 00:54:57-00:54:59] |
| 1498 | FK: | Yeah, that's correct. |
| 1500 | AL: | So he wanted to sure make sure that he— |
| 1502 | FD: | A slot. |
| 1504 | AL: | Like the slots of the blade is inside held by this [UI 00:55:05] |
| 1506 | UM: | [UI 00:55:02] |
| 1508 | FK: | Okay so… |
| 1510 | FD: | And where did you get the razor blade? |
| 1512 | FK: | There was everywhere. They-they [UI 00:55:10] |
| 1514 | FD: | Just from the sh-face razors? |
| 1516 | FK: | Yeah, they give you on the store. They give you [UI 00:55:14] uh… |
| 1518 | FD: | Did you take it apart? Take the plastic off of it or something or? |
| 1520 | FK: | Yeah. |
| 1522 | FD: | So just to get the metal razor? |
| 1524 | AL: | [FL 00:55:22-00:55:23] split it apart like that? |
| 1526 | FK: | It was just only the [UI 00:55:26] small plastic made in china. The one with blade [UI 00:55:29] and just [UI 00:55:30] |
| 1529 | FD: | Right. But you'd take all the plastic off just to get the metal blade to put in the slot in the wood? |
| 1532 | FK: | Yeah, yeah. Yeah. |
| 1534 | FD: | Is that what you did? |

**Kurbanov (ED CR No. 17-91-VAP)_245**

File Number: ▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

1536  FK:     Yeah, there was uh…

1538  FD:     Okay.

1540  FK:     There was two of them.

1542  FD:     Okay.

1544  FK:     Put them the side by side. [UI 00:55:40]

1546  FD:     Opposite?

1548  FK:     Yeah, but not-not like this. And then just put…the…on that…whatever [UI 00:55:46-
1549          00:55:47] [FL 00:55:48-00:55:51]

1551  AL:     Try this little split. So basically he inserted the blade inside.

1553  FD:     And the-and-and they had two blades on either side of the wood? Is that what [UI
1554          00:55:58]

1556  AL:     [FL 00:55:58-00:55:59]

1558  FK:     No-no-no. Not, not either side. This is-sst…[UI 00:56:02] what it say then this is the
1559          blade is like this long.

1561  FD:     Mm hm.

1563  FK:     And I put just a…two of them next-next to each other.

1565  AL:     Oh, next to each other to be [UI 00:56:09-00:56:10]

1567  FK:     To be the long one.

1569  FD:     Oh, so make it a long one? One long blade?

1571  FK:     Yeah-yeah-yeah-yeah-yeah.

1573  FD:     I've gotcha. Okay.

1575  FK:     You know?

1577  FD:     All right. And then um…and so…the razors were commonly available so you-that's-you
1578          told me where you got the blade. The wood came from a cell…

1579

37

Kurbanov (ED CR No. 17-91-VAP)_246

File Number:

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1580 | FK: | Right. |
| 1582 | FD: | Where it got moved out. |
| 1584 | FK: | Mm hm. |
| 1586 | FD: | And he left it and you could use it. And what did you use to make the groove in it? |
| 1588 | FK: | [UI 00:56:30] |
| 1590 | AL: | [FL 00:56:30-00:56:34] |
| 1592 | FK: | A-a-another blade. [UI 00:56:36] |
| 1594 | FD: | Oh, you-you took um took the blades? Makes sense. |
| 1596 | FK: | Yeah. |
| 1598 | FD: | Okay. |
| 1600 | FK: | [UI 00:56:38-00:56:40] |
| 1602 | FD: | And when did you do this? When did you make that razor? With the wood. |
| 1604 | FK: | When I was uh…there was uh…the conflict. Then-then-then-then…they lock us you know the… |
| 1607 | FD: | During the lockdown? |
| 1609 | FK: | Yeah-yeah-yeah. The lockdown, yeah. |
| 1611 | FD: | So, how many days roughly had you…would you put that together? How long did you have that? |
| 1614 | FK: | Duh…you know honestly, I don't know. Maybe…[UI 00:57:08] lock down for three weeks. |
| 1617 | FD: | Mm hm. So you had it less than three weeks? |
| 1619 | FK: | Mm…Maybe you know the I-I'm not sure. Maybe I did something you know uh? |
| 1621 | FD: | Mm hm. |
| 1623 | FK: | And put and then believe for a few days and then…and then against. [UI 00:57:26] |

38

File Number: ████████████

Disc Number: Interview of inmate Kurbanov at MDC LA on 07/20/2016

1624   FD:   Oh so you [UI 00:57:26] ongoing project?
1625
1626   FK:   Yeah, because uh…[UI 00:57:28]
1627
1628   FD:   So [UI 00:57:28] it took you a few days to make it.
1629
1630   FK:   [UI 00:57:31] Maybe. Yeah, yeah. Because I…there was a wood like a circle. I…you
1631         know the on the side? I-I…both side I also the…was uh make uh…the could take this off.
1632         Make a more…you know like uh…flat the stuff. So [UI 00:57:47] Maybe…maybe one
1633         week. [UI 00:57:50-00:57:52]
1634
1635   FD:   Roughl—approximately a week you had it.
1636
1637   FK:   Yeah, yeah let's say because uh you don't have any another knife.
1638
1639   FD:   Okay.
1640
1641   UM:   [UI 00:57:57]
1642
1643   FK:   Or another tools to make [UI 00:57:58-00:57:59] using.
1644
1645   FD:   Did anybody see you make it?
1646
1647   FK:   No, no-no-no. Because my celly first of all, was he was in the hole. For some guh…
1648
1649   FD:   So you were you, were in the cell by yourself?
1650
1651   FK:   Yeah, cause they lock us.
1652
1653   FD:   Okay.
1654
1655   FK:   Though he was uh in the hole before that.
1656
1657   UM:   Mm hm. Yeah.
1658
1659   FD:   Okay, you got lucky huh?
1660
1661   FK:   [Laughs]
1662
1663   UM:   [UI 00:58:14]
1664
1665   FD:   And-and what was your purpose for making that?
1666

39

File Number: ▮▮▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1667 | FK: | [UI 00:58:17] as I already tell you. I already answered you.  You-you-you the-the-the |
| 1668 | | killing the Johnson warren. Warden Johnson. |
| 1669 | | |
| 1670 | RC: | Okay. |
| 1671 | | |
| 1672 | FD: | Okay. |
| 1673 | | |
| 1674 | RC: | So you specifically made this weapon to kill warden Johnson. Okay. |
| 1675 | | |
| 1676 | FD: | Did ya hide that anywhere in particular in your cell? Did you have like a place you put |
| 1677 | | that to keep it? |
| 1678 | | |
| 1679 | FK: | No, there was a staying on the…where the toilet…you know the when you go to that cell |
| 1680 | | in Victorville. When you just go to toilet and between and door there was a another two |
| 1681 | | smaller hanger. |
| 1682 | | |
| 1683 | FD: | Okay. |
| 1684 | | |
| 1685 | FK: | Uh…for the put the toilet paper. |
| 1686 | | |
| 1687 | FD: | Okay. |
| 1688 | | |
| 1689 | FK: | And I was hiding this is uh…[UI 00:58:54] even the no I'm not hiding it. I just put |
| 1690 | | through the toilet paper, the inside. |
| 1691 | | |
| 1692 | FD: | Okay. |
| 1693 | | |
| 1694 | FK: | [UI 00:59:00] |
| 1695 | | |
| 1696 | FD: | Did y-did you understand that if staff saw you with that you could get in trouble for it? |
| 1697 | | |
| 1698 | FK: | [UI 00:59:05] |
| 1699 | | |
| 1700 | AL: | [FL 00:59:06-00:59:13] |
| 1701 | | |
| 1702 | FK: | [FL 00:59:14-00:59:18] |
| 1703 | | |
| 1704 | AL: | Yeah he knew that he knew if they  saw it he could get in trouble. |
| 1705 | | |
| 1706 | FD: | So you put it somewhere where it wasn't easy to see, right? So like if they look in the |
| 1707 | | window, they're not actually just gonna see layin' on your bunk or… |
| 1708 | | |
| 1709 | FK: | In the toilet paper. |
| 1710 | | |

DRAFT

40

Kurbanov (ED CR No. 17-91-VAP)_249

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1711 | FD: | Okay, so but-it's…it's out of view? [UI 00:59:30] |
| 1712 | | |
| 1713 | FK: | See the toilet paper? |
| 1714 | | |
| 1715 | FD: | Oh, in the roll? |
| 1716 | | |
| 1717 | FK: | [UI 00:59:32] No-no, not-not in sight. |
| 1718 | | |
| 1719 | FD: | Okay. |
| 1720 | | |
| 1721 | FK: | [UI 00:59:35] the roll. You-you open the not…not hole you know the this side whatever? |
| 1722 | | You open and put inside. That's it. |
| 1723 | | |
| 1724 | FD: | Ah, I gotcha. Okay, okay. I understand. |
| 1725 | | |
| 1726 | FK: | Uh even the [UI 00:59:43] can call the…take the…you know the… |
| 1727 | | |
| 1728 | FD: | The-oh okay. Okay. |
| 1729 | | |
| 1730 | FK: | Just put there. |
| 1731 | | |
| 1732 | FD: | So that's a pretty good hiding spot. |
| 1733 | | |
| 1734 | FK: | [Laughs] |
| 1735 | | |
| 1736 | FD: | [UI 00:59:48] Yeah, yeah not— |
| 1737 | | |
| 1738 | | [End of recording 00:59:50] |
| 1739 | | |
| 1740 | | |
| 1741 | | |
| 1742 | | |
| 1743 | | |
| 1744 | | |
| 1745 | | |
| 1746 | | |
| 1747 | | |
| 1748 | | |
| 1749 | | |
| 1750 | | |
| 1751 | | |
| 1752 | | |
| 1753 | | |
| 1754 | | |

DRAFT

File Number: ▮▮▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1755 | | [Recording: MVI_0054.MP4] |
| 1756 | | |
| 1757 | | [Transcribed by OST Sandra Novak] |
| 1758 | | |
| 1759 | | [Beginning of recording 00:00:00] |
| 1760 | | |
| 1761 | FK: | [UI] this only what I can... |
| 1762 | | |
| 1763 | FD: | Right, right, right. |
| 1764 | | |
| 1765 | FK: | ...[UI] just imagine if I was a CO you know that I'm not gonna touch [UI] [OV] |
| 1766 | | |
| 1767 | FD: | Did any, did any other inmates know you had that weapon? |
| 1768 | | |
| 1769 | FK: | No, no, no, no. |
| 1770 | | |
| 1771 | FD: | You didn't tell anybody? |
| 1772 | | |
| 1773 | FK: | [UI] inmate don't want to talk about this [UI] |
| 1774 | | |
| 1775 | FD: | Okay, okay. |
| 1776 | | |
| 1777 | FK: | Because uh, you know the that that fight was outside I think the, they, they hurt some CO |
| 1778 | | cause uh [UI] [OV]. |
| 1779 | | |
| 1780 | FD: | Cause the lock down? |
| 1781 | | |
| 1782 | FK: | Yes, no before. |
| 1783 | | |
| 1784 | FD: | They started, they started the lock down. |
| 1785 | | |
| 1786 | FK: | They using some kind of weapon. |
| 1787 | | |
| 1788 | FD: | Um hm. |
| 1789 | | |
| 1790 | FK: | And they use it for the [UI] they don't, they never talking.  The inmate know [UI] you |
| 1791 | | know who's a close to each other.  They may tell each other I have something you know. |
| 1792 | | Because everywhere the, the metal detector.  You know the rec yard? |
| 1793 | | |
| 1794 | FD: | Uh hm. |
| 1795 | | |
| 1796 | FK: | Every night they check it all so they, no, nobody. |
| 1797 | | |
| 1798 | FD: | Okay.  Do... |

42

▮▮▮▮▮▮▮▮▮

File Number: ███████████

Disc Number: Interview of inmate Kurbanov at MDC LA on 07/20/2016

1799

1800  FK:   So the day, so was it the day you guys came off lock down you saw it happen?  Was it, or,
1801        or...
1802

1803  FD:   Uh...
1804

1805  AL:   I'm sorry, could you
1806

1807  FD:    When the lock down ended did, when the assault in the chow hall of the Warden was that
1808        the day that the unit came off lock down?
1809

1810  AL:   [FL]
1811

1812  FK:   I think  a few days.  A few days went.
1813

1814  FD:   A couple of days?
1815

1816  AL:   A few days after lock down was over?
1817

1818  FK:   Yes.
1819

1820  FD:   Was, was it the...
1821

1822  FK:   [UI] because I think it was some holiday.
1823

1824  FD:   Okay.
1825

1826  FK:   Maybe a holiday or the weekend [UI]
1827

1828  FD:   Was that the first time since, so during the lock down you made the weapon so then the
1829        actual assault, so during that time span was the assault the first time you saw the Warden
1830        so it was the first chance you could actually do what you [UI]
1831

1832  AL:   [FL]
1833

1834  FK:   Yeah, I can't say that, no.  I would say the I think that maybe one week before that
1835        inci...incident they let us go.  So one week the Warden wasn't come.  It was a Captain.  I,
1836        I don't know, I don't remember his name but it was ca...came and then they still was lock,
1837        not all the time, not, not regular you know the...
1838

1839  FD:   They let you out to take showers and stuff?
1840

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

1841    FK:    Yeah.  No.  This would be like this, know they open the door we go to, to breakfast and
1842          then some after they lock us in for one hour, two hour and then lunch time.  So there was
1843          not reg...regular schedule day but still you know some rules.
1844

1845    FD:    So from the time you made that weapon with the razors, you saw the Warden at least once
1846          and did not assault him so until the day you duds assault him.  Does that make sense to
1847          you?
1848

1849    FK:    And I saw him once, that's it once maybe two times.
1850

1851    FD:    Did you have a weapon with you when you saw him?
1852

1853    FK:    No.
1854

1855    FD:    Okay.  So that day that you assaulted him was that first time you carried that weapon to the
1856          chow hall?
1857

1858    FK:    Yes.
1859

1860    FD:    Okay.  And you made up your mind you were looking for him that day?
1861

1862    FK:    What, usually you know what was, what happened in the schedule the Monday...
1863

1864    FD:    Uh huh.
1865

1866    FK:    Monday the Warden all the time he come and stay on the middle.
1867

1868    FD:    So...
1869

1870    FK:    Yeah.
1871

1872    FD:    ...so Monday's the day he's normally there at chow?
1873

1874    FK:    Usually the all Monday [UI] but sometime they, he not shown up [UI] Tuesday, Thursday,
1875          Friday he's usually Monday but that time, the Monday was uh the middle of day.
1876

1877    FD:    Okay.
1878

1879    FK:    So he not showing up, nobody come.
1880

1881    FD:    So you expected to see him that Monday, so you planned it for that specific day?
1882

1883    FK:    I, I was thinking what's kinda, I, I remember, member all day the Federal, the big the
1884          holiday you people make a, the bar-b-q or something so I, I, I was guessing he not gonna

44

File Number:

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

|      |     |                                                                                                                                                                                                                                                                                                                                                |
|------|-----|----|
| 1885 |     | showing up.  You know cause usually people drink and all this stuff make it [UI] I thought that he may come on Tuesday so this uh, actually this is real happen.  I, I take the weapon and he was [UI] but Warden was always staying one alone, you know.  Or sometimes the Captain or something and also Lieutenant or and some a special agent or sometimes some social worker but that time was a, I don't know [UI] ten or twelve people [UI] two or three Lieutenant. |
| 1892 | FD: | Okay. |
| 1894 | FK: | Two or three [UI] wor....uh the, the, the correctional officer the two of them, [UI] and then few womens and I know the CO woman. |
| 1897 | FD: | So there's more people around than you expected. |
| 1899 | FK: | Oh yeah, yeah, yeah, fifteen maybe.  I saw many people but I had already bring the knife and I go to I, I not [UI] |
| 1902 | FD: | Did you pass through the metal detector with the knife? |
| 1904 | FK: | The blade is uh, I, I, I was [UI] you know the, the blade if you, you know the, the kind of small thing this is the not work. |
| 1907 | FD: | It won't set it off? |
| 1909 | FK: | No. |
| 1911 | FD: | Did you test that beforehand? |
| 1913 | FK: | I once I yeah, once I put the one blade just a you know old blade.  And put to my shoes and try to you know the, when you go to rec yard [UI] I tried [UI] this is not work. |
| 1916 | FD: | It didn't set it off? |
| 1918 | FK  | No, not nothing. |
| 1920 | FD: | Okay.  How long ago was that, that you did it? |
| 1922 | FK: | The once I check the... |
| 1924 | FD: | Yeah, but how long before the assault? |
| 1926 | FK: | Oh, before.  Before... |
| 1928 | FD: | Before the lock down? |

45

File Number: ▮▮▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

1929
1930   FK:   Yeah before lock down yeah.
1931
1932   FD:   Okay.  So the day of the assault you, you where did you carry it when you walked from
1933         your unit to the uh chow hall uh to the food service?
1934
1935   AL:   [FL]
1936
1937   FK:   In...inside shoes.
1938
1939   FD:   You, you put it in your shoe when you left the cell and...
1940
1941   FK:   Yeah.
1942
1943   FD:   Where did you, where were you when you got it out of the shoe?
1944
1945   AL:   [FL]
1946
1947   FK:   The door.  When you go to uh...you, you know the [UI] room?  Have you been over
1948         here?
1949
1950   FD:   Yeah.
1951
1952   FK:   Okay, so the when the when you go to chow you know the first door.  Not that one, the
1953         closer.  Over there before you go to inside you know the line?  They have some space I
1954         don't know why they doing that but they have it some space between outside door and then
1955         inside door they have some kind of small space.
1956
1957   FD:   We would call that maybe an alcove.  Like a little kind of cut out space where you can
1958         stand?
1959
1960   FK:   [UI] if you see that I don't know for this is space for nothing.  They have...
1961
1962   FD:   Uh hm.
1963
1964   FK:   ...They have no [UI] to if you want to put something this is outside.
1965
1966   FD:   Uh hm.
1967
1968   FK:   But it's kind of small space, maybe just I don't know [UI] so that everybody go over there
1969         I just stop and take the, the left side, take the, take the knife and put my...
1970
1971   FD:   Did you have to take your shoes off to get the knife?
1972

46

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 1973 | FK: | Yeah I have. |
| 1974 | | |
| 1975 | FD: | Okay. |
| 1976 | | |
| 1977 | FK: | Okay so I roll inside went to the between, between that space.  Well there was also a |
| 1978 | | lie...lieutenant too [UI] the guard was staying on the outside and control people.  I go inside |
| 1979 | | and [UI] you know the left side I, I don't know [UI] that's what I call some space over |
| 1980 | | there for I don't know.  No hangar, no but nothing.  I move to, to this side and take off my |
| 1981 | | shoes and take this knife, take on the again. |
| 1982 | | |
| 1983 | RC: | Which shoe was your knife, did you put the knife in? |
| 1984 | | |
| 1985 | FK: | This one, the, the... |
| 1986 | | |
| 1987 | RC: | Your right shoe? |
| 1988 | | |
| 1989 | FK: | Yeah.  Right side. |
| 1990 | | |
| 1991 | RC: | Okay. |
| 1992 | | |
| 1993 | FK: | And then you take the, the, the piece of to, to my pocket. |
| 1994 | | |
| 1995 | FD: | Uh huh. |
| 1996 | | |
| 1997 | FK: | To my left pocket. |
| 1998 | | |
| 1999 | FD: | Okay. |
| 2000 | | |
| 2001 | FK: | And just keep going you know [UI] |
| 2002 | | |
| 2003 | FD: | Did you, did you hold it in the pocket with your, your left handed right? |
| 2004 | | |
| 2005 | FK: | No.  I, I, I, I take it with [UI] |
| 2006 | | |
| 2007 | FD: | Okay.  So... |
| 2008 | | |
| 2009 | FK: | Just, just walk. |
| 2010 | | |
| 2011 | FD: | ...both your hands are walking? |
| 2012 | | |
| 2013 | FK: | Yeah.  Over there is are everybody security [UI] think the we can also see... |
| 2014 | | |
| 2015 | FD: | Okay. |
| 2016 | | |

DRAFT

47

File Number: ████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2017 | FK: | [UI] |
| 2019 | FD: | Okay.  So... |
| 2021 | FK: | Just walking [UI] people. |
| 2023 | FD: | So no you're inside food service and you've got, you've taken the weapon out of your right shoe and you put it in the left pocket and you're walking towards the Warden? |
| 2026 | FK: | No you go to, you know the Warden is staying down the middle [UI] |
| 2028 | FD: | Uh huh. |
| 2030 | FK: | You know what I mean the, there's two doors the people come to both side... |
| 2032 | FD: | Uh huh. |
| 2034 | FK: | ...and then you take your tray and go to... |
| 2036 | FD: | It goes like this, right? |
| 2038 | FK: | Yeah, yeah exactly.  So the I went to the this side, which is the first door.  You know the [UI] people line and the line go to left side [UI] [OV] |
| 2041 | FD: | So the line curves left? |
| 2043 | FK: | Yeah, yeah. |
| 2045 | FD: | Okay. |
| 2047 | FK: | And then get you tray, they got you spoon, cup and spoon I see the, the Warden standing with somebody and he's standing two or three, usually he was a, you know the, [UI] something [UI] [FL] |
| 2051 | AL: | There was some kind of metal thing between uh inmates and tables. |
| 2053 | FK: | I think you saw... |
| 2055 | FD: | Like a barrier [UI] [OV] a railing, a railing? |
| 2057 | FK: | Yeah, yeah [UI] people just they don't, they don't want the people all to walk around you know?  You go to one way and then [UI] so the I don't know I thought usually, usually a Warden was a you know kind of... |

48

File Number: ███████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2061 | FD: | Leaning. |
| 2062 | | |
| 2063 | FK: | Yeah, leaning on that stuff. |
| 2064 | | |
| 2065 | FD: | Uh huh. |
| 2066 | | |
| 2067 | FK: | Usually he was standing talking with some [UI] come to him ask some [UI] |
| 2068 | | |
| 2069 | FD: | Okay. |
| 2070 | | |
| 2071 | FK: | The, the question [UI] but that time the Warden was standing at one or maybe two beyond |
| 2072 | | the, let's say like a four or five feet away... |
| 2073 | | |
| 2074 | FD: | From the rail. |
| 2075 | | |
| 2076 | FK: | ...away from that, so, so he was a little far. |
| 2077 | | |
| 2078 | FD: | Okay. |
| 2079 | | |
| 2080 | FK: | Which is a was a you know little [UI] [FL] |
| 2081 | | |
| 2082 | AL: | It wasn't easy to, to reach him.  He was far from the rail. |
| 2083 | | |
| 2084 | FD: | So what'd you do? |
| 2085 | | |
| 2086 | FK: | So then, so I go then get the tray cup and spoon they give you some food [UI] take the |
| 2087 | | knife and when they or some, whatever they put, I was just looking for this way, and he |
| 2088 | | was talking with some woman I think the sergeant or something [UI] or CO whatever I saw |
| 2089 | | him. So the, so I remember the you know the people you know the pushing you if you stay |
| 2090 | | so I, I moved my tray, it was right my hand, hold his jaw.  So behind him. |
| 2091 | | |
| 2092 | FD: | So you came up from behind him? |
| 2093 | | |
| 2094 | FK: | Yeah so... |
| 2095 | | |
| 2096 | FD: | And you grabbed his jaw? |
| 2097 | | |
| 2098 | FK: | Yeah. |
| 2099 | | |
| 2100 | FD: | Okay.  With your right hand.  Okay. |
| 2101 | | |
| 2102 | FK: | Right hand, and then pushing him back before so that, there wasn't a kind of, is not, I say |
| 2103 | | that was not easy you know [UI] close then we can get [UI] so I take his [UI] jaw [UI] right |

49

**Kurbanov (ED CR No. 17-91-VAP)_258**

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2104 | | hand put the, and before I do it there's this woman the lady, that she screaming, oh my god, |
| 2105 | | you know. |
| 2106 | | |
| 2107 | FD: | Uh huh. |
| 2108 | | |
| 2109 | FK: | And everybody was looking [UI] what the hell, what's going on? |
| 2110 | | |
| 2111 | FD: | Sure. |
| 2112 | | |
| 2113 | FK: | And then I'm not sure but she was a, holding my hand. |
| 2114 | | |
| 2115 | FD: | Your left hand? |
| 2116 | | |
| 2117 | FK: | Yeah. |
| 2118 | | |
| 2119 | FD: | The one that had the weapon? |
| 2120 | | |
| 2121 | FK: | Yeah, yeah I think she saw what I'm going, you k now the, the... |
| 2122 | | |
| 2123 | FD: | She grabbed your, grabbed your wrist or something or grabbed your hand? |
| 2124 | | |
| 2125 | FK: | ...see I'm not sure what, before I put the, the to his neck but maybe after, but I know she |
| 2126 | | was uh first to was a holding. |
| 2127 | | |
| 2128 | FD: | Okay. |
| 2129 | | |
| 2130 | FK: | [UI] |
| 2131 | | |
| 2132 | FD: | What was your intention?  What were you trying to do with the wea...specifically at that |
| 2133 | | point? |
| 2134 | | |
| 2135 | FK: | I already the, how many time I have to, to answer? |
| 2136 | | |
| 2137 | FD: | No, no, no, no, see, no, you have, you've told me you assaulted him and your intention was |
| 2138 | | to hurt him or and to kill him, you said that earlier.  I get you but, were you trying to cut |
| 2139 | | his neck, were your trying to cut his arm, were you trying to cut his chest.  I mean that's |
| 2140 | | what that's... |
| 2141 | | |
| 2142 | FK: | No.  This is uh, I, I say to in the, the my [UI] religion the view as a [UI] there was one |
| 2143 | | chapter which is uh say the fight was, how do you say the chief?  Chief that who's' the, the |
| 2144 | | bigger, the army or soldier or something you call the chief [UI] police station you call the, |
| 2145 | | they called, I, I'm not sure how the pronounce [UI] |
| 2146 | | |
| 2147 | FD: | No chief works.  Like, like the chief of police or something like that? |

50

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| 2148 | | |
|---|---|---|
| 2149 | FK: | [FL] |
| 2150 | | |
| 2151 | AL: | [FL] |
| 2152 | | |
| 2153 | AL: | Right.  Chief is fine. |
| 2154 | | |
| 2155 | FK: | So the, there was a [UI] |
| 2156 | | |
| 2157 | AL: | Leader, leader. |
| 2158 | | |
| 2159 | FK: | ...you're fighting with a, with a chief of the you  know the, the enemies [UI] of this police |
| 2160 | | or whatever were gonna, this is, this is already, already different kind of, you know the, the |
| 2161 | | translation of the Karan is some, somebody say [UI] somebody say this believes, somebody |
| 2162 | | say that all the same at the war time. |
| 2163 | | |
| 2164 | FD: | Um hm. |
| 2165 | | |
| 2166 | FK: | So there was a chief that the bigger guy was Warden, Warden Johnson so the many chapter |
| 2167 | | say the, the cut off you know the [UI] [FL] |
| 2168 | | |
| 2169 | AL: | So the name of the book he's referring to most likely Karan says you have to cut leaders |
| 2170 | | head off. |
| 2171 | | |
| 2172 | FK: | Or, or kind of beat, this is not say to cut off the head but it say beat, you know the beating... |
| 2173 | | |
| 2174 | FD: | Right. |
| 2175 | | |
| 2176 | FK: | Well it looks like this is kind of making for the a thousand years ago using the, uh... |
| 2177 | | |
| 2178 | AL: | [FL] |
| 2179 | | |
| 2180 | FK: | [FL] |
| 2181 | | |
| 2182 | FD: | Sword, sword, use the sword. |
| 2183 | | |
| 2184 | FK: | I think this one, you know.  But [UI] the general it means uh you know the, the leaders. |
| 2185 | | Of, of this case of this time there was a leader Warden Johnson. |
| 2186 | | |
| 2187 | FD: | Okay. |
| 2188 | | |
| 2189 | FK: | So that's was the point [UI] yeah.  I tried to cut off his head or whatever happened.  I, I did |
| 2190 | | best I can. |
| 2191 | | |

51

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

2192   FD:   No I think I understand.  So you're basically telling me, you have, you had his chin by your
2193         right hand.  You were behind him right?  And you had his chin by your right hand, and you
2194         had the weapon in your left hand and you were trying to bring it up by his neck or head
2195         area?
2196
2197   FK:   Yeah.
2198
2199   FD:   Is that, is that right?
2200
2201   FK:   Yeah.
2202
2203   FD:   For the purpose of cutting him to see, you, were you just trying to do as much damage as
2204         you could with the razor?  Is that, is that the plan?
2205
2206   FK:   [UI] Just uh, well say yeah [UI]
2207
2208   FD:   Okay.  But the woman grabbed your hand that had the weapon right?
2209
2210   FK:   She, she saw this.
2211
2212   FD:   The one that said oh my god?
2213
2214   FK:   Was uh, yeah.  The both was uh, the people was standing and everybody was talking was
2215         everybody but the, this woman the, the correctional officer and the Warden Johnson was
2216         talk specifically to each other you know they was look, look like each other.  To look to
2217         face to face.  And she was asking [UI] she was responding something and then as I told
2218         you he was not leaning on that bar at that time.  He was at four or five feet...
2219
2220   FD:   Sure.
2221
2222   FK:   ...away so you know I, I can show, but I, I don't want to stand [UI]
2223
2224   FD:   No I understand.  Just describe it.
2225
2226   FK:   You know the you, you [UI] now, now I lean to the [UI] to get the, the Warden right?
2227
2228   FD:   Okay.
2229
2230   FK:   So it was about right when I, I, put my right arm [FL].
2231
2232   AL:   He wanted to grab him as soon as possible as fast as possible.
2233
2234   FK:   And then I, I grab him as I don't want to let him go you know how you doing, just imagine
2235         you know I do this...

52

File Number: ▮▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

2236
2237 FD:     Uh huh.
2238
2239 FK:     At that time the CO that lady's looking [UI] what's, oh my god.  You know what's, what's
2240         going on?  And I, and I pull him and I'm not that's when I'm not sure.  Maybe she was
2241         already hold my left hand just because stop me, because uh she not see the hidden knife.
2242
2243 FD:     Okay.
2244
2245 FK:     Because knife was so, so, so small you can't see it.
2246
2247 FD:     Okay. [UI] [OV]
2248
2249 FK:     [UI] maybe they don't know yeah, yeah.
2250
2251 FD:     Right.
2252
2253 FK:     Maybe say this seems just us uh [UI]
2254
2255 FD:     Trying to grab him.
2256
2257 FK:     This is [UI] you know that three weeks ago the, this outside people just beat up the CO.
2258
2259 FD:     Right.
2260
2261 FK:     For just get angry you know the prison...
2262
2263 FD:     [UI] [OV]
2264
2265 FK:     ...they you have a limit sometime they don't let you do something even legally because of
2266         our behavior or something.  This is prison right?  This is people can't do, they can't make
2267         like me, you know they get mad [UI]...
2268
2269 FD:     Right.
2270
2271 FK:     ...some of the people so whatever, what happen, they see, she saw I, I pulling him back and
2272         she say, oh my god and then she tried to just as uh normally hold, hold my hand.
2273
2274 FD:     Okay.  Then what happened?
2275
2276 FK:     And I just put the, tried to do you know the to his neck.  And then...
2277
2278 FD:     So you wrestled with her holding your hand trying to get to his neck.
2279

53

File Number: ███████████
Disc Number: Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2280 | FK: | Yeah, yeah, yeah, yeah, yeah... |
| 2281 | | |
| 2282 | FD: | Okay. |
| 2283 | | |
| 2284 | FK: | I think that as uh also the Johnson already hold my other hand and tried to [UI] |
| 2285 | | |
| 2286 | FD: | Right. |
| 2287 | | |
| 2288 | FK: | [FL] |
| 2289 | | |
| 2290 | AL: | She started screaming everybody started to look at us. |
| 2291 | | |
| 2292 | FK: | [FL] |
| 2293 | | |
| 2294 | AL: | She's holding my hand. |
| 2295 | | |
| 2296 | FK: | [FL] |
| 2297 | | |
| 2298 | AL: | And that's, I just want to cut his, I just want to cut him that's all I was thinking about. |
| 2299 | | |
| 2300 | FD: | So then what happens though? |
| 2301 | | |
| 2302 | AL: | [FL} |
| 2303 | | |
| 2304 | FK: | Uh...you mean generally what happened or you, you want [UI] [OV] |
| 2305 | | |
| 2306 | FD: | [UI] right now I got you behind the Warden, hold him by the chin, pulling him back, you |
| 2307 | | got a razor with your left hand... |
| 2308 | | |
| 2309 | FK: | No I, I... |
| 2310 | | |
| 2311 | FD: | ...and, and a woman struggling with you with [UI] hand so that's not the end of the story. |
| 2312 | | So what, what, happens next? |
| 2313 | | |
| 2314 | FK: | [FL] |
| 2315 | | |
| 2316 | AL: | And I'm still struggling, I'm trying to cut his throat [FL] |
| 2317 | | |
| 2318 | FD: | I saw his gesture is he saying that he, he just started cutting him wherever he could. |
| 2319 | | |
| 2320 | AL: | [FL] |
| 2321 | | |
| 2322 | FK: | [FL] |
| 2323 | | |

54

File Number: ▬▬▬▬▬▬
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2324<br>2325 | AL: | I was aiming for the throat.  Not, not anywhere I could.  I was aiming for the throat. |
| 2326<br>2327 | FD: | Okay.  Oh.  Do you know where you did cut him?  Ultimately? |
| 2328<br>2329 | AL: | [FL] |
| 2330<br>2331<br>2332 | FK: | I don't know the but uh at the movie you know the, the soldier [UI] somebody will come behind  and you, what do you do you cut off his head uh the, not neck. |
| 2333<br>2334 | FD: | Do you know where on his body you actually cut him? |
| 2335<br>2336 | AL: | [FL] |
| 2337<br>2338 | FK: | [FL] |
| 2339<br>2340 | AL: | It's only, only the throat. |
| 2341<br>2342 | FK: | Only the here, because uh you know the... |
| 2343<br>2344 | FD: | But someone was wrestling with you while you were trying to do that. |
| 2345<br>2346 | AL: | [FL] |
| 2347<br>2348 | FK: | That woman, yeah that. |
| 2349<br>2350 | FD: | Oh okay. |
| 2351<br>2352 | FK: | So, oh, oh, okay let me, let me this way. |
| 2353<br>2354 | FD: | Did, do you remember blood? |
| 2355<br>2356 | FK: | No I don't, I don't remember. |
| 2357<br>2358 | FD: | [UI] you don't, you don't remember any blood [UI] |
| 2359<br>2360<br>2361<br>2362<br>2363 | FK: | I don't remember.  I, I'm not sh...I, I was thinking that I'm not even the did something you know that I, because she was staying, she was holding my, my hand so strong I, I can't even move.  But maybe I did some cut.  Just maybe small cut because [UI] I was uh intent to, you know the, that uh the bigger vein in your, in your neck. |
| 2364<br>2365 | FD: | Juggler? |
| 2366<br>2367 | AL: | [UI] |

Kurbanov (ED CR No. 17-91-VAP)_264

File Number: ████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2368 | FD: | Carotid or juggler? |
| 2369 | | |
| 2370 | FK: | [FL] |
| 2371 | | |
| 2372 | AL: | The main vein [UI] |
| 2373 | | |
| 2374 | FK: | Yeah, yeah you can cut and then people die right?  But you don't need to cut off specifically |
| 2375 | | head you can, you can open that small space there... |
| 2376 | | |
| 2377 | FD: | Sure.  Yeah right. |
| 2378 | | |
| 2379 | FK: | So I'm not sure but I, I don't think [UI] I saw any blood or anything.  But I was, I just was |
| 2380 | | uh... |
| 2381 | | |
| 2382 | FD: | Okay. |
| 2383 | | |
| 2384 | FK: | Still [UI] |
| 2385 | | |
| 2386 | FD: | So at that point like how long did it last while you were behind him trying to cut him?  How |
| 2387 | | long?   Seconds? |
| 2388 | | |
| 2389 | FK: | Yeah.  Seconds.  Because uh... |
| 2390 | | |
| 2391 | FD: | Like how many seconds?  You're best guess. |
| 2392 | | |
| 2393 | FK: | [UI] Johnson and the Captain next to me there was a Lieutenant younger let's say the, she |
| 2394 | | was screaming and the, the Lieutenant, not Captain, I, I know for sure the white shirt [UI] |
| 2395 | | he came... |
| 2396 | | |
| 2397 | FD: | The taller one? |
| 2398 | | |
| 2399 | FK: | He came and, and yeah taller one and younger and tall. |
| 2400 | | |
| 2401 | FD: | Yeah. |
| 2402 | | |
| 2403 | FK: | I think he come and I think he beat me. |
| 2404 | | |
| 2405 | FD: | Beat you when [UI] |
| 2406 | | |
| 2407 | FK: | [UI] [FL] |
| 2408 | | |
| 2409 | AL: | Yes struck me.  He... |
| 2410 | | |
| 2411 | FD: | He punched you? |

████████████

**Kurbanov (ED CR No. 17-91-VAP)_265**

File Number: ▮▮▮▮▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

2412
2413    FK:     I think [UI] I start feeling the [UI] [OV]
2414
2415    FD:     Did he tackle you or just did he grab you [UI]
2416
2417    AL:     [FL]
2418
2419    FK:     [UI] this happen everything somebody's uh behind me you know.  This guy who was uh
2420            the sc...sc..scanning the, the I.D.'s for the, I think this guy just stopped doing that and then,
2421            and then grabbed me behind and then that Lieutenant beat me up and they start uh I, I was
2422            only hear a voice the what the people doing.  [UI]
2423
2424    FD:     Did they get you on the floor is that what they did?
2425
2426    FK:     What, what happened uh, yeah for a few second I was still stay behind of the bar.
2427
2428    FD:     Uh huh.
2429
2430    FK:     And then Warden Johnson when [UI] he I let him go and he, he get away I don't know that
2431            woman is uh, stop I, I, stop hear her.  She looks like they, they just get, get away a few
2432            steps.
2433
2434    FD:     Uh huh.
2435
2436    FK:     There a lot of, remember they're fifteen or some whatever people all this thing...
2437
2438    FD:     Uh huh.
2439
2440    FK:     ...and was a two three CO, they just yes grab me and bring me to, to this side...
2441
2442    FD:     Uh huh.
2443
2444    FK:     ...and then they just drop me.  I remember I just fell down you know.  They drop me then
2445            took me behind and then normally you have extra people behind...
2446
2447    FD:     Uh huh.
2448
2449    FK:     ...don't do all this stuff and then, and I was staying cause everybody freeze for, for second
2450            just all, all everybody pushing me...
2451
2452    FD:     Uh huh.
2453
2454    FK:     ...five or six people just uh staying [UI]
2455

57

File Number: ■■■■■■■■
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2456 | FD: | They, they piled on you and kept you down. |
| 2457 | | |
| 2458 | FK: | There was a knee you know [UI] all this stuff.  And then the one of them, one of them say |
| 2459 | | okay, so the by the long table.  This was a command to the, to the inmate.  One table out. |
| 2460 | | One table out you know, they want to ev...everybody leave out. |
| 2461 | | |
| 2462 | FD: | They want all the inmates out. |
| 2463 | | |
| 2464 | FK: | Yeah.  Yeah. |
| 2465 | | |
| 2466 | FD: | Okay. |
| 2467 | | |
| 2468 | FK: | And then, then somebody was speaking Spanish [UI] I think they, they saw they think I'm |
| 2469 | | kind of Mexican or something.  So two or three of them speaking Spanish with me I don't |
| 2470 | | understand. |
| 2471 | | |
| 2472 | FD: | Okay. |
| 2473 | | |
| 2474 | FK: | And then I saw I'm not speaking Spanish guys, I, I speaking English.  And then, then, the, |
| 2475 | | then I realize say that they want to say that if I'm not relaxed or something... |
| 2476 | | |
| 2477 | FD: | Uh huh. |
| 2478 | | |
| 2479 | FK: | They will spray that, you know the... |
| 2480 | | |
| 2481 | FD: | Pepper spray? |
| 2482 | | |
| 2483 | FK: | Yeah, yeah. |
| 2484 | | |
| 2485 | FD: | Yeah. |
| 2486 | | |
| 2487 | FK: | And then I say what?  After [UI] figure out what you say and then pssss somebody from |
| 2488 | | this side. |
| 2489 | | |
| 2490 | FD: | They sprayed you? |
| 2491 | | |
| 2492 | FK: | Yeah and then the front somebody was in front the left side, both side. |
| 2493 | | |
| 2494 | FD: | Okay. |
| 2495 | | |
| 2496 | FK: | So that there was a spray not like pss...it was a psssssss... |
| 2497 | | |
| 2498 | FD: | Did it get you in your face? |
| 2499 | | |

DRAFT

58

File Number: ██████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2500 | FK: | Five minute you know the [laughs] [UI] |
| 2501 | | |
| 2502 | FD: | Did it get in your face, in your eyes?  The spray? |
| 2503 | | |
| 2504 | AL: | [FL] |
| 2505 | | |
| 2506 | FK: | [FL] |
| 2507 | | |
| 2508 | AL: | All over, all over the face yes. |
| 2509 | | |
| 2510 | FK: | Yeah.  And then the... |
| 2511 | | |
| 2512 | FD: | Could you, could you still keep your eyes open or were eyes closed [UI] [OV] |
| 2513 | | |
| 2514 | FK: | No, no, no I already [UI] [OV] |
| 2515 | | |
| 2516 | FD: | See that's what normally happens. |
| 2517 | | |
| 2518 | FK: | [UI] just imagine there's a the green chili peppers to your eyes [UI] [OV] |
| 2519 | | |
| 2520 | FD: | Right, right, no I've, I've had it happen to me. |
| 2521 | | |
| 2522 | FK: | And then, and then, the there, they, they, they, they still keep speaking Spanish or some |
| 2523 | | command I say the guy I don't understand what you're saying... |
| 2524 | | |
| 2525 | FD: | Yeah. |
| 2526 | | |
| 2527 | FK: | ...you know.  What the fuck you saying I didn't speak talk to me in English.  And then this |
| 2528 | | people beating me up you know, to my face. |
| 2529 | | |
| 2530 | FD: | Um. Like punches, kicks, what are you talking about? |
| 2531 | | |
| 2532 | AL: | [FL] |
| 2533 | | |
| 2534 | FK: | [FL] |
| 2535 | | |
| 2536 | AL: | Fists. |
| 2537 | | |
| 2538 | FK: | So what happened I looked this way, they start beating me, this way and I saw this way, |
| 2539 | | this way, and then also... |
| 2540 | | |
| 2541 | FD: | Okay. |
| 2542 | | |
| 2543 | FK: | ...with the knees. |

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

2544
2545   FD:     How many punches you think?
2546
2547   AL:     [FL]
2548
2549   FK:     At that time maybe ten, fifteen.
2550
2551   FD:     Okay.
2552
2553   FK:     Around there.
2554
2555   FD:     Do you know which staff were doing it?
2556
2557   AL:     [FL]
2558
2559   FK:     The probably the Lieutenants.
2560
2561   FD:     Okay.
2562
2563   FK:     The CO's.
2564
2565   FD:     But by this time you're eyes were closed so you couldn't see but could you hear a voice or
2566           something?
2567
2568   FK:     I, I, I, I think this is no that woman no social workers woman or maybe [UI] Johnson
2569           because uh...
2570
2571   FD:     Okay.
2572
2573   FK;     ...I'm not think there's, maybe who knows was Johnson but maybe it's Johnson was staying
2574           over there.
2575
2576   FD:     You're not sure it might have been the Lieutenant.  Is that what you're saying?
2577
2578   FK:     But I saw that this Lieutenant this guy I saw the one Mexican guy I saw the, the one that's
2579           uh, this uh  the Mexican guy who was speaking [UI] spray...
2580
2581   FD:     Um hm.
2582
2583   FK:     He was talking to me and also some point, some point beat me.
2584
2585   FD:     Okay.
2586

60

File Number: ███████████
Disc Number: Interview of inmate Kurbanov at MDC LA on 07/20/2016

2587   FK:   [UI] the, the guys wa speaking English the probably that Lieutenant and also he was beat
2588        me.
2589
2590   FD:   At some point did they get handcuffs on you?
2591
2592   FK:   They immediately, yeah, yeah, yeah some, some maybe forty five seconds, one minute
2593        somebody [UI] [OV]
2594
2595   FD:   So were you struggling on the floor for a while?
2596
2597   AL:   [FL]
2598
2599   FK:   No. I, yeah I was on the floor but no move, no move I already [UI] they put me the handcuff
2600        and then lay. And then the [UI] you know there was a kinda, I already told him I'm not
2601        speak Spanish you know that.
2602
2603   FD:   Right.
2604
2605   FK:   And this, this somebody keep speaking [UI] and then somebody say he has uh, you know
2606        the not knife you know when you use some diffrent word...
2607
2608   FD:   Weapon?
2609
2610   AL:   No weapon, no, no.
2611
2612   FD:   Shank? Shank? Shank?
2613
2614   FK:   Yeah, yeah, yeah. Somebody said he still holding the, the fucken you know the shank on
2615        his hand.
2616
2617   FD:   Okay. Did they wind having to take it out of your hand?
2618
2619   FK:   Yes I say the I just want to ask so okay so now what? So [UI] spray on [UI] and then they
2620        you know they just kind of tried open yes...
2621
2622   FD:   They pried your fingers open?
2623
2624   FK:   Yeah. I, I but I was, I don't understand what they says you know that there was just drop
2625        it. You know the the, I, I, I can't see what's going on maybe they don't want to hold [UI]
2626        you know.
2627
2628   FD:   Uh huh.
2629
2630   FK:   For the some two, three different reason.

61

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2631 | | |
| 2632 | FD: | Right. |
| 2633 | | |
| 2634 | FK: | No fingerprint we don't want to touch it maybe they say you know to throw away.  But it's |
| 2635 | | speaking Spanish, I don't know what the fuck you're saying and then, then, you know they |
| 2636 | | kind of broke my, my finger [UI] tried to hurt me and they still kick me you know to my |
| 2637 | | head. |
| 2638 | | |
| 2639 | FD: | Do, do you know if you cut any other staff members that day?  During that whole struggle? |
| 2640 | | |
| 2641 | FK: | You mean at that time? |
| 2642 | | |
| 2643 | FD: | Yeah. |
| 2644 | | |
| 2645 | FK: | If I hurt somebody else? |
| 2646 | | |
| 2647 | FD: | Yeah. |
| 2648 | | |
| 2649 | FK: | Maybe have small cut. |
| 2650 | | |
| 2651 | FD: | If you cut any other staff members? |
| 2652 | | |
| 2653 | FK: | I' m not sure when... |
| 2654 | | |
| 2655 | FD: | Did you try to cut any other... |
| 2656 | | |
| 2657 | FK: | No [UI] [OV] |
| 2658 | | |
| 2659 | FD: | ...than the Warden? |
| 2660 | | |
| 2661 | FK: | [UI] . |
| 2662 | | |
| 2663 | FD: | Did you try? |
| 2664 | | |
| 2665 | FK: | No, no, no I not try but maybe it's possible I may hurt somebody. |
| 2666 | | |
| 2667 | FD: | It's when, when you had it in your hand and you were struggling maybe you cut somebody? |
| 2668 | | |
| 2669 | FK: | It's possible yes. |
| 2670 | | |
| 2671 | FD: | Okay. |
| 2672 | | |
| 2673 | FK: | Because somebody tell that. |
| 2674 | | |

Kurbanov (ED CR No. 17-91-VAP)_271

File Number: ▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

2675  FD:    But you weren't trying to stab, you weren't trying to cut anybody other than the Warden is
2676         that what you're telling me?
2677
2678  AL:    [FL]
2679
2680  FK:    I say again only the chief.
2681
2682  FD:    Okay.
2683
2684  FK:    [UI] [OV]
2685
2686  FD:    But it's, but it's possible one of the other staff members who were struggling with you got
2687         cut?
2688
2689  FK:    Maybe [UI]
2690
2691  FD:    Possibly?  But you weren't, you weren't trying to cut them if, if they did cut you weren't
2692         trying.
2693
2694  FK:    [UI] yeah I don't. Yeah I didn't.
2695
2696  FD:    Okay.  Fair enough.
2697
2698  FK:    But somebody was telling the, maybe somebody has a small cut at that time, somebody say
2699         I get cut you know?
2700
2701  FD:    Yeah.
2702
2703  FK:    Somebody was told him.
2704
2705  FD:    Yeah.
2706
2707  FK:     To...
2708
2709  FD:    Well yeah there, there was at least two more staff members that winded up with cuts on
2710         them.  I'm not, I'm not trying to...
2711
2712  FK:    [UI] [OV] possible [UI]
2713
2714  FD:    ...to I'll be honest with you [UI] so.  Um but um, my question was whether or not you
2715         meant to cut them or you were only trying to cut the Warden.
2716
2717  FK:    You know the [UI] let, let me to, to be honest only was the Warden but at that time you
2718         know the, the people was screaming oh my god you know everybody trying to [UI] maybe

63

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

2719       I thought uh I hope to I lost my [UI] I, I, maybe I didn't [UI] to do.  I'm not gonna do
2720       anything to Warden maybe somebody was uh, close to me I still try to, to harm to Warden...
2721

2722 FD:   Right.
2723

2724 FK:   ...but somebody was a cover you know as a kind of body cover you know maybe I did
2725       something [UI] you know when you get, when you fight, on street fight.  Something you
2726       don't, you don't realize what you do but you, you're intention will be do something but
2727       you know you make, you can make extra something...
2728

2729 FD:   Sure.
2730

2731 FK:   ...maybe you kick.  Maybe something like that.
2732

2733 FD:   Yeah.
2734

2735 FK:   [UI] if somebody taping what you're doing and then some showing you maybe you see the
2736       something...
2737

2738 FD:   Sure.
2739

2740 FK:   ...which is your actually you didn't, you, you, you...
2741

2742 FD:   Right.
2743

2744 FK:   ...you were thinking you did but in the video you can see it.
2745

2746 FD:   Right.
2747

2748 FK:   So maybe yeah I to get the Warden maybe I did something to [UI] can cut somebody else
2749       too.
2750

2751 FD:   Alright.
2752

2753 FK:   But as intention was not to other people, no.
2754

2755 FD:   Okay.  Well listen um, so what, so they finally got you in handcuffs and you'd been pepper
2756       sprayed and you said you got, you got punched a bunch of times right, about eight, about
2757       ten times?
2758

2759 FK:   Yeah.  And I thought...
2760

2761 FD:   [UI] [OV]
2762

64

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2763 | FK: | ...all the rule, the inmate [UI] [OV] |
| 2764 | | |
| 2765 | FD: | And they, they literally took the weapon out of your hand? |
| 2766 | | |
| 2767 | FK: | Yeah I just drop it [UI] somebody say this English [UI] drop that,  the fucken [UI] what |
| 2768 | | was it, not knife, this was some different word. |
| 2769 | | |
| 2770 | FD: | Shank. |
| 2771 | | |
| 2772 | FK: | Yeah... |
| 2773 | | |
| 2774 | FD: | Drop the shank. |
| 2775 | | |
| 2776 | FK: | ...drop it yes.  And then alright.  So then I'm not move. |
| 2777 | | |
| 2778 | FD: | Right. |
| 2779 | | |
| 2780 | FK: | [UI] |
| 2781 | | |
| 2782 | FD: | And then where, what'd they do with you after that? |
| 2783 | | |
| 2784 | FK: | They there was still keep beating me after [UI] inmate you know that. |
| 2785 | | |
| 2786 | FD: | [UI] [OV] |
| 2787 | | |
| 2788 | FK: | There was a talk, there was a talking.  There was talking between each other, what there |
| 2789 | | gonna do you know [UI] |
| 2790 | | |
| 2791 | FD: | Okay. |
| 2792 | | |
| 2793 | FK: | What to go to medical to hall to [UI] |
| 2794 | | |
| 2795 | FD: | Right, right. |
| 2796 | | |
| 2797 | FK: | ...to something and then the they say that no we go to some room you know that we go to |
| 2798 | | in to some that room which is no camera that one of them was saying.  [UI] because that |
| 2799 | | mother fucker you know and then they can still keep beat me up at that time. |
| 2800 | | |
| 2801 | FD: | Okay. |
| 2802 | | |
| 2803 | FK: | So I, I understand that I go to somewhere else they, they hoo...they hook me up all this |
| 2804 | | stuff behind those uh kind of they put my hands behind.  And then, some, it looks like |
| 2805 | | everybody all inmates move.  And then they just you know [FL] |
| 2806 | | |

File Number: ████████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2807 | AL: | They uh pick me up. |
| 2808 | | |
| 2809 | FK: | They pick me but uh I was walking, still walking was, was my foot [UI] yeah, yeah. [FL] |
| 2810 | | |
| 2811 | AL: | He was walking by himself basically [UI] |
| 2812 | | |
| 2813 | FK: | But uh, but, but this way you know. |
| 2814 | | |
| 2815 | FD: | Bent over? |
| 2816 | | |
| 2817 | FK: | Yeah my, my head was... |
| 2818 | | |
| 2819 | FD: | And they took you to some room? |
| 2820 | | |
| 2821 | FK: | Then, then I saw what was a room is uh if you go to [UI] if you see the, the, the place... |
| 2822 | | |
| 2823 | FD: | Uh is it like an examining room in medical or what, what kind of room? |
| 2824 | | |
| 2825 | FK: | No, no, no, no. If you, if you been in the Victorville you see the was the medical and pill |
| 2826 | | lines you know that one door says medical another one is next door was where the people |
| 2827 | | taking... |
| 2828 | | |
| 2829 | FD: | Where they get their mail and pack, packages?  Receiving is this R and D. |
| 2830 | | |
| 2831 | FK: | No, no, no, it was a medical they, they take the pills. |
| 2832 | | |
| 2833 | FD: | Yeah I know where the pill line is. |
| 2834 | | |
| 2835 | FK: | Yeah and then you go to little bit to the middle.  Because the middle uh the pill line's is |
| 2836 | | where's a hole you know by the corner.  And you go some middle they have some, some |
| 2837 | | was a black door you know the, gate. |
| 2838 | | |
| 2839 | FD: | Well there's R and D and there's medical... |
| 2840 | | |
| 2841 | FK: | You see I don't know [UI] |
| 2842 | | |
| 2843 | RC: | ...and there's [UI] I think you're talking about the Lieutenant's office? |
| 2844 | | |
| 2845 | FK: | See I don't know [UI]  Lieutenant. |
| 2846 | | |
| 2847 | RC: | [UI] it's the black door that [UI] |
| 2848 | | |
| 2849 | FK: | Yeah, yeah, black door. |
| 2850 | | |

66

File Number: █████████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2851 | FD: | ...in and out.  And there's... |
| 2852 | | |
| 2853 | FK: | Big black door. |
| 2854 | | |
| 2855 | RC: | Yeah.  And it's right next to, you're talking about right next to that? |
| 2856 | | |
| 2857 | FK: | Okay.  See the, I never been over there before. |
| 2858 | | |
| 2859 | RC: | Yeah. |
| 2860 | | |
| 2861 | FK: | That's why, that's why, so black door and then I think the both sides door,... |
| 2862 | | |
| 2863 | RC: | Um hm. |
| 2864 | | |
| 2865 | FK: | ...so I, they put me to the right side. |
| 2866 | | |
| 2867 | RC: | Okay.   Okay, that's the Lieutenant's office. |
| 2868 | | |
| 2869 | FK: | Yeah looks like yeah, yeah, yeah. |
| 2870 | | |
| 2871 | FD: | So it's like around the corner though to get to it.  Like the pill line? |
| 2872 | | |
| 2873 | RC: | Yeah.  Then I'm basically you if you're, if you're facing the door to exit turn right... |
| 2874 | | |
| 2875 | FK: | Yeah. |
| 2876 | | |
| 2877 | RC: | ...you go right into the Lieutenant's door. |
| 2878 | | |
| 2879 | FD: | [UI] the big, the big metal door [UI] [OV] |
| 2880 | | |
| 2881 | FK: | No, not that corner no. |
| 2882 | | |
| 2883 | FD: | You're talking about the pill line that's around the corner yeah. |
| 2884 | | |
| 2885 | FK: | No, no, no.  This is very corner.  No not that one this one, this way. |
| 2886 | | |
| 2887 | FD: | Okay. |
| 2888 | | |
| 2889 | FK: | So they just you know the... |
| 2890 | | |
| 2891 | FD: | Took you to the Lieutenant's office okay.  So what happens there? |
| 2892 | | |

DRAFT

█████████████

**Kurbanov (ED CR No. 17-91-VAP)_276**

File Number: ▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 2893 | FK: | Yeah [UI] before I go inside I remember that somebody was you know the one or two times |
| 2894 | | they beat me my head to the, to the wall I said I'm, excuse me sir or something so, so that |
| 2895 | | was a joke and all around the uh [UI] okay what, what you gonna do you know? |
| 2896 | | |
| 2897 | FD: | So they basically pushed so your head goes into the wall is that what you mean? |
| 2898 | | |
| 2899 | FK: | Yeah.  Before we go in you know. |
| 2900 | | |
| 2901 | FD: | Okay, okay.  Go ahead. |
| 2902 | | |
| 2903 | FK: | And then they put me, there was a I, I was a see one eye. |
| 2904 | | |
| 2905 | FD: | Uh huh. |
| 2906 | | |
| 2907 | FK: | There was, there was a only I can see the, the pants to the color shoes... |
| 2908 | | |
| 2909 | FD: | Uh huh. |
| 2910 | | |
| 2911 | FK: | The white shirt but uh or, or the brown shirt, or black shirt.  But no face.  But some of them |
| 2912 | | I saw the face.  So they, they, they bring me to the room and then you know they just drop |
| 2913 | | me. |
| 2914 | | |
| 2915 | FD: | Okay. |
| 2916 | | |
| 2917 | FK: | To the floor.  And then the [UI]. |
| 2918 | | |
| 2919 | FD: | [UI] are these people you would recognize if you saw again? |
| 2920 | | |
| 2921 | FK: | There was a [FL] |
| 2922 | | |
| 2923 | AL: | Warden's Assistant. |
| 2924 | | |
| 2925 | FK: | Yeah, I don't know... |
| 2926 | | |
| 2927 | AL: | Warden's... |
| 2928 | | |
| 2929 | FK: | ...how who, he's a, he's a Warden too you know the, the big guy the white guy, the big |
| 2930 | | guy. |
| 2931 | | |
| 2932 | FD: | With glasses? |
| 2933 | | |
| 2934 | FK: | Well sometime [UI] sometimes the glasses I think no, he's [UI] glasses. |
| 2935 | | |
| 2936 | RC: | Bald?  Thinning hair on top? |

Kurbanov (ED CR No. 17-91-VAP)_277

File Number: █████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

2937

2938  FK:   No but he has hair.

2939

2940  RC:   He has hair?  Okay.

2941

2942  FK:   The, the  Johnson and I think that he is another guy who's a, he was in the [UI] so he says
2943      some different kind of word you know the [UI]

2944

2945  FD:   But not a uniform guy?  The guy wears a suit?

2946

2947  FK:   No. Yeah, yeah, yeah.  Suit was a...

2948

2949  FD:   Okay.

2950

2951  FK:   So, he, he it was a him and another Lieutenant I, I know him but I don't, I don't know his
2952      name but I, I know him, I saw him two, three times it was Mexican.  The one's older, and
2953      there was a younger Lieutenant.  Two Lieutenant and that guy.  The, the other [UI] the
2954      white guy...

2955

2956  FD:   Uh huh.

2957

2958  FK:   ...the [UI] younger Lieutenant [UI] the tall one?

2959

2960  FD:   Uh huh.

2961

2962  FK:   And him.  And a few CO'S.

2963

2964  FD:   Okay.

2965

2966  FK:   A few correctional officer in blue shirt.  They drop me, what see what happened the usually
2967      in the jail [UI] just jail.  They, when you, they, they drop you, they put you to the floor and
2968      then your, your legs you know they kind of, they make like a, like a X.  They, they, they
2969      you know when you do something they, they want to move you to one cell to another, the
2970      [UI] has a mask all this time you know the, the [UI] jail they bring you to some different,
2971      different cell for example and then put you to the leg that X, because they want to let you
2972      out, you know that.

2973

2974  FD:   Okay.

2975

2976  FK:   Because they, they want to leave.  I thought this is kind of holding cell.

2977

2978  FD:   Um hm.

2979

69

File Number: ███████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

2980  FK:  But that was different, this was no cell it was office they push, they drop me [UI] and then
2981       I thought they gonna you know, you know hold me and then take this off, but now they
2982       still, they just all this stuff, beat me, more stronger than in the, in the kitchen.  Because over
2983       there was no camera.  I think.  Because they, they was talking about it they have no camera.
2984

2985  FD:  How many guys?
2986

2987  FK:  Like a six, seven.
2988

2989  FD:  Okay.  How long did that go on for?
2990

2991  FK:  I, I hear only voices six, seven different people maybe there was more.
2992

2993  FD:  Okay.
2994

2995  FK:  But it was maybe thirty minutes.
2996

2997  FD:  Thirty minutes?
2998

2999  FK:  Maybe.
3000

3001  FD:  Minutes?  Not s,s...that's uh, thirty minutes is a long time.
3002

3003  FK:  [UI] well maybe I'm, maybe less I don't know so, so what happened.  No.  You mean on
3004       the floor?  Or all the [UI]
3005

3006  FD:  Or, or how long you were, you were there thirty minutes?
3007

3008  FK:  I was in the, in that, uh...
3009

3010  FD:  Okay.
3011

3012  FK:  ...in that room maybe thirty minutes yes.
3013

3014  FD:  Okay.  And then where'd you go from there?
3015

3016  FK:  What?
3017

3018  FD:  Where'd you go from there?
3019

3020  AL:  [FL]
3021

3022  FD:  After thirty minutes you went somewhere else.
3023

70

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3024 | FK: | Let me say what happened in, in the... |
| 3025 | | |
| 3026 | FD: | Oh finish, go ahead, go ahead. |
| 3027 | | |
| 3028 | FK: | Yeah, yeah, yeah, yeah.  They, they, they, they ask me some kind of question I, I don't |
| 3029 | | know what the fuck is [UI] why you doing this, why you doing, they don't asking what's |
| 3030 | | [UI] you know that the way Adam put him, you know what he look what he doing and |
| 3031 | | then, they do, they like a stage like I'm a not like [UI] what they says.  They just try to |
| 3032 | | beat me up you know.  I already was uh, I did [UI] shit alright, they, they put me the |
| 3033 | | handcuff they take me to, okay.  Whatever. |
| 3034 | | |
| 3035 | FD: | Okay. |
| 3036 | | |
| 3037 | FK: | They can't ask me [UI] they just beat me up.  They put me to the, you know the, the chair. |
| 3038 | | |
| 3039 | FD: | Uh huh. |
| 3040 | | |
| 3041 | FK: | And then the, five or six people just they keep, keep beat me.  The was a, was a knee you |
| 3042 | | know the all legs.  And there's these people the five men they beat me, they leave, another |
| 3043 | | people come.  That's him?  Yeah.  [UI] |
| 3044 | | |
| 3045 | FD: | So they what, they were kicking you and hitting you with their knees.  Is that what you're |
| 3046 | | meaning? |
| 3047 | | |
| 3048 | FK: | No that the, I, I, I will ask the, I don't know how this is the black, do you know the |
| 3049 | | Lieutenant using here, the metal. |
| 3050 | | |
| 3051 | RC: | The Baton? |
| 3052 | | |
| 3053 | FD: | Baton. |
| 3054 | | |
| 3055 | FK: | I don't know was in English.  So yeah, so they beat me with that. |
| 3056 | | |
| 3057 | FD: | Okay. |
| 3058 | | |
| 3059 | FK: | Was uh, was arm, was the knees.  So the, the five, six people come and beat me up and |
| 3060 | | they leave, another people come [UI] that's him, yes that's him, what happened [UI] he |
| 3061 | | tried to kill [UI] Johnson all right.  Hey what the fuck, who are you?  And I said my name |
| 3062 | | is Kurbanov my i.d. number is here.  They talk off the shoes, take off the clothes, the they |
| 3063 | | beat all this all, all this stuff, and then the...I don't know somebody was discussing that he |
| 3064 | | was, I think when they, they took my probably, they took, when they took my I.D. |
| 3065 | | somebody just googled it you know the [UI] you know the google, you can see. |
| 3066 | | |
| 3067 | FD: | Uh huh. |

71

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

3068

3069　FK:　Oh this fucken terrorist [laughs] you know the, yeah and then the, the, the SIS, so another
3070　　　 agent come because uh, I, I just uh the uniform is different uniform and he said that's him,
3071　　　 yes, and then, and then you know one of them that, one of them this you know [UI] still
3072　　　 beat me, kick me out you know the fucken terrorist all the kind of Muslim, [UI] the holy
3073　　　 Ramadan [PH] was coming.  And then, then I thought what the hell's going on you know
3074　　　 what's, what's next I thought that they were gonna kill me and then, one guy say that hey
3075　　　 what about if I shot him you know?  [UI] what about I shot him I tell him to you know, he
3076　　　 did something, because there not cameras...

3077

3078　FD:　Uh huh.

3079

3080　FK:　...if, if we say [UI] he, he, he, he kinda, kinda whispering you know?  Hey, what about if
3081　　　 you say this [UI] fucken shot him you know.  They say oh yeah, yeah, yeah.  Shot me [UI]
3082　　　 and some [UI] they say the [UI] this is kind of going on like uh twenty five, thirty minutes.

3083

3084　FD:　Uh huh.

3085

3086　FK:　At some point they not beat me.  They just talk to me you know [turns and spits] you know
3087　　　 kind a...

3088

3089　FD:　They inter...intermittently they, or after a period of time they, they punch you, assault you,
3090　　　 kick you, or something like that or hit you with the baton is that what you're saying?

3091

3092　AL:　[FL]

3093

3094　FD:　[UI] start and stop [UI] [OV]

3095

3096　FK:　Yeah, yeah.

3097

3098　AL:　[FL]

3099

3100　FK:　Yeah.  I, I remember I just [UI] uh I just recognize that voice, the Lieutenant who was in
3101　　　 the kitchen he some point uh cleaned my face with some toilet paper or something.

3102

3103　FD:　Uh Huh.

3104

3105　FK:　And then the, the [UI] keep, keep saying that he was [UI] or whatever [FL]

3106

3107　AL:　Uh a lot of people were spitting at me.

3108

3109　FD:　They spit on you?

3110

3111　FK:　Yeah, yeah I [UI] feel it you know the....

72

File Number: ▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

3112
3113   FD:   Well how did this all end?  [UI] so after thirty minutes or so [UI]
3114
3115   AL:   [FL]
3116
3117   FK:   And then the, the two, the lieutenant was staying [UI] people leave.
3118
3119   FD:   Uh huh.
3120
3121   FK:   So they understand so I'm not gonna fight with them, I'm, I'm staying the quiet all this
3122         stuff.  So there somebody that they let them leave.  Okay so you go this [UI].  The two
3123         Lieutenants stay and then the CIA the Special Agents they come.  They stay.  And then the
3124         somebody say the, I remember one, another CIA agent was uh, the woman, the lady.
3125
3126   FD:   When you say CIA are, are you talking about SIS?
3127
3128   FK:   SIS I'm sorry.
3129
3130   FD:   Okay, okay.  That's [UI] [OV]
3131
3132   FK:   SIS agent yeah.  So the two SIS special agent was talking to another uh the lady who bring
3133         camera and they want to move me from this unit to the, to medical...
3134
3135   FD:   Uh huh.
3136
3137   FK:   ...there was a camera.  So, you know that...
3138
3139   FD:   [UI]
3140
3141   FK:   ...so they, they talk to between each other...
3142
3143   FD:   [UI]
3144
3145   FK:   ...I understand [UI] they're gonna move me, move me to the, and then the one, one of the
3146         CIA guys, SIS agent was [FL]
3147
3148   AL:   He was trying to suffocate, he was holding my...
3149
3150   FK:   But when they talk about the lady bring the camera...
3151
3152   FD:   [UI] choke.
3153
3154   FK:   Yeah he, he tried to uh [UI]
3155

73

File Number:

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3156 | AL: | [UI] |
| 3157 | | |
| 3158 | FD: | Just his arm? |
| 3159 | | |
| 3160 | AL: | Right. |
| 3161 | | |
| 3162 | FD: | Okay. |
| 3163 | | |
| 3164 | FK: | And then, then, then, they, we just waiting for until they bring the camera... |
| 3165 | | |
| 3166 | FD: | Uh Huh. |
| 3167 | | |
| 3168 | FK: | ...so we waiting for you know the maybe one minute, two minute after... |
| 3169 | | |
| 3170 | FD: | Okay. |
| 3171 | | |
| 3172 | FK: | ...[UI] I don't know [UI] my position was always the, I was staying like this because I can't |
| 3173 | | [UI] my hand was behind. |
| 3174 | | |
| 3175 | FD: | Um hm. |
| 3176 | | |
| 3177 | FK: | If I stayed they, they say that you know to get down, you know... |
| 3178 | | |
| 3179 | FD: | Right. |
| 3180 | | |
| 3181 | FK: | ...somebody say stand up. And then I, I stand up and somebody what the fuck you stand |
| 3182 | | up and, look at it he stand up and beat me up again and so waiting for what the fuck, when |
| 3183 | | do they bring the camera you know [UI] it was a long like uh, like uh maybe five minutes. |
| 3184 | | But this is, this is kinda silent and they say, okay, let's go.  The camera is ready, everybody |
| 3185 | | is ready and then another guy say that, there's a beard you know [FL] |
| 3186 | | |
| 3187 | AL: | Yeah he's choking me. |
| 3188 | | |
| 3189 | FK: | And he said if you make any you know the [UI] act like you a suffering, you talk with |
| 3190 | | somebody, somebody asking what happen, I, I, I will fuck you up and I will kill you mother |
| 3191 | | fucker [UI] he, he don't want I talk with somebody else when we move to, to another room |
| 3192 | | you know? |
| 3193 | | |
| 3194 | FD: | Okay. |
| 3195 | | |
| 3196 | FK: | Don't tell anything what happened [UI] that kind of stuff [FL] |
| 3197 | | |
| 3198 | AL: | [FL] |
| 3199 | | |

74

File Number: ███████████
Disc Number: Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3200 | FD: | Okay. |
| 3201 | | |
| 3202 | FK: | [FL] |
| 3203 | | |
| 3204 | AL: | He was threatened. |
| 3205 | | |
| 3206 | FK: | [FL] |
| 3207 | | |
| 3208 | AL: | We'll find you. |
| 3209 | | |
| 3210 | FK: | We will get you after [UI] ok you understand [UI] well ok let's go. |
| 3211 | | |
| 3212 | FD: | All right. |
| 3213 | | |
| 3214 | FK: | And then I, I go to room, another room, but that SIS Agent holding the vid...video camera |
| 3215 | | and taping and they just was slowly moving we get out [UI] |
| 3216 | | |
| 3217 | FD: | They take you outside? |
| 3218 | | |
| 3219 | FK: | Yeah to outside it was a I don't know maybe the, the hundred people over there and staying |
| 3220 | | all the CO's all the jail, prison workers. We go to little this, we go slowly to medical. |
| 3221 | | |
| 3222 | FD: | Okay. |
| 3223 | | |
| 3224 | FK: | We go to medical, and they say the FBI I think there was local office in Victorville, some |
| 3225 | | different people I saw some two.. |
| 3226 | | |
| 3227 | FD: | No, it's where we're from. |
| 3228 | | |
| 3229 | RC: | Um hm. |
| 3230 | | |
| 3231 | FK: | And then say they want to talk.  I think the one the, the FBI agents come and he just look, |
| 3232 | | look at me straight and say oh no fuck no.  No we don't, we don't, we can't talk with he |
| 3233 | | see my face all this stuff, there was [UI] different all the blood my, my white, you know t- |
| 3234 | | shirt... |
| 3235 | | |
| 3236 | FD: | Okay. |
| 3237 | | |
| 3238 | FK: | ...was very [UI] |
| 3239 | | |
| 3240 | FD: | You needed medical attention. |
| 3241 | | |
| 3242 | FK: | Yeah... |
| 3243 | | |

75

File Number: ████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3244 | FD: | [UI] |
| 3245 | | |
| 3246 | FK: | Yeah, there's no talking no int...interview no? |
| 3247 | | |
| 3248 | FD: | Right.  Okay. |
| 3249 | | |
| 3250 | FK: | No, no, no says this guy just leave. |
| 3251 | | |
| 3252 | FD: | Okay. |
| 3253 | | |
| 3254 | FK: | And then [UI] doctor come and ask me if, the check me do something broken or something |
| 3255 | | like, ask me some question if I remember everything. |
| 3256 | | |
| 3257 | FD: | Right. |
| 3258 | | |
| 3259 | FK: | I say yes I, I remember something and something not. |
| 3260 | | |
| 3261 | FD: | Was all that, was all, was somebody standing there video taping all that? |
| 3262 | | |
| 3263 | FK: | All, all, that, that, that's all this is uh, the taping yes. |
| 3264 | | |
| 3265 | FD: | Okay. |
| 3266 | | |
| 3267 | FK: | It was recorded.  And then same those people, same the lieutenant was staying same, SIS |
| 3268 | | agent but there no beating no, no nothing [UI]  and then I don't know how many minute |
| 3269 | | we stay over, maybe fifteen minutes. Somebody make a decision you know to move me |
| 3270 | | something. So I stay was uh, I don't know maybe twenty minutes over there.  At that time |
| 3271 | | they, they wash my face that time they give me something you know the... |
| 3272 | | |
| 3273 | FD: | Okay. |
| 3274 | | |
| 3275 | FK: | They let me you know spit the... |
| 3276 | | |
| 3277 | FD: | Right.  Right. |
| 3278 | | |
| 3279 | FK: | [UI] [OV] |
| 3280 | | |
| 3281 | FD: | And they... |
| 3282 | | |
| 3283 | FK: | And then they, they, they change my clothes, they give me something a jumping suit or |
| 3284 | | something to, to move. |
| 3285 | | |
| 3286 | FD: | Right. |
| 3287 | | |

File Number: ███████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3288 | FK: | And that suit they, they said that, that you go somewhere else I don't know what's [UI] so |
| 3289 | | they just, they move me. |
| 3290 | | |
| 3291 | FD: | To the special housing unit or another prison? |
| 3292 | | |
| 3293 | FK: | No, no, no it was just leave.  That's it we leave from Victorville.  They bring they car all |
| 3294 | | the vehicle... |
| 3295 | | |
| 3296 | FD: | Bring you down here? |
| 3297 | | |
| 3298 | FK: | Yes and then, then, and then I, I realize that we here.  I don't know unit. |
| 3299 | | |
| 3300 | FD: | Okay. |
| 3301 | | |
| 3302 | FK: | For few weeks I was in [UI]. |
| 3303 | | |
| 3304 | FD: | Okay.  How's your health now? |
| 3305 | | |
| 3306 | FK: | I am better they, I, I went to next day I, maybe same night I went to, to the hospital they |
| 3307 | | check everything this is uh, my skull wasn't broken you know the... |
| 3308 | | |
| 3309 | FD: | Um hm. |
| 3310 | | |
| 3311 | FK: | ...they didn't know it, the don't need surgery, they don't necessarily [UI] or a something |
| 3312 | | and I have uh the eye problem.  I, I have [UI] a few, few weeks or something no right now |
| 3313 | | is better.  But something I don't remember.  Some information I... |
| 3314 | | |
| 3315 | FD: | You look a lot, you look a lot better now that the last time saw you. |
| 3316 | | |
| 3317 | FK: | Yeah.  Much better, yeah than the first time. |
| 3318 | | |
| 3319 | FD: | [UI] [OV] before yeah.  Um, okay so that's we pretty much went through in detail the the, the |
| 3320 | | whole day there.  Um so let's go back and talk a little bit about um, did anybody have any |
| 3321 | | idea that you were gonna do that, that day, to the Warden? |
| 3322 | | |
| 3323 | FK: | You mean the some other people? |
| 3324 | | |
| 3325 | FD: | Anybody in this world. |
| 3326 | | |
| 3327 | FK: | No. |
| 3328 | | |
| 3329 | FD: | Any staff... |
| 3330 | | |
| 3331 | FK: | No one else. |

77

File Number: ▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3332 | | |
| 3333 | FD: | ...any inmates anybody outside the prison? |
| 3334 | | |
| 3335 | FK: | [UI][OV] |
| 3336 | | |
| 3337 | FD: | Anybody? |
| 3338 | | |
| 3339 | FK: | Nobody.  Even the even the my the... |
| 3340 | | |
| 3341 | FD: | You didn't talk about your plan with anybody? |
| 3342 | | |
| 3343 | FK: | No.  This is uh, see the how, how I was [UI] you know that the inside some system [UI] |
| 3344 | | was a white is white, black is black [UI] I was a, I wasn't separate myself from the, only |
| 3345 | | what happened I was sitting you know in the kitchen... |
| 3346 | | |
| 3347 | FD: | Uh huh. |
| 3348 | | |
| 3349 | FK: | ...[UI] was a for example [UI] was a racist or the religious.  So I said I'm Muslim I wanna |
| 3350 | | be with, with the Muslim.  So I was staying I'm eating with the Muslim.  This table, but |
| 3351 | | this is black people so [UI] was the blacks.  But in the unit uh I was [UI] the, the piza [PH] |
| 3352 | | you know the mixed people... |
| 3353 | | |
| 3354 | FD: | Piza [PH] |
| 3355 | | |
| 3356 | FK: | ...from the [UI] |
| 3357 | | |
| 3358 | FD: | yeah, yeah. |
| 3359 | | |
| 3360 | FK: | With them.  And then was  [UI] so, so I wasn't talk with anybody [UI] was a two people |
| 3361 | | the Muslim.  One's a black from the black color, the black guy and then one was another |
| 3362 | | guy mixed, or Mexican or something.  We talk about only was a black guy about have a |
| 3363 | | find a job and do what, what we're gonna do in the next you know... |
| 3364 | | |
| 3365 | FD: | Right. |
| 3366 | | |
| 3367 | FK: | ...[UI] twenty five years we're gonna do like a [UI] kind of stuff, family. |
| 3368 | | |
| 3369 | FD: | Okay. |
| 3370 | | |
| 3371 | FK: | Was uh that younger guy he was I think that he was mental illness.  He was charged with |
| 3372 | | some kind of explosive something too. |
| 3373 | | |
| 3374 | FD: | Okay. |
| 3375 | | |

78

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3376 | FK: | He get fifteen years or something.  But if you talk to him he's kind of little with mental |
| 3377 | | illness only [UI] talk and joke around  [UI] with the Spanish.  In my, I mean talk about in |
| 3378 | | the B upper was my unit... |
| 3379 | | |
| 3380 | FD: | Uh huh. |
| 3381 | | |
| 3382 | FK: | Nobody.  We go to rec yard two, three Muslims go to over there the ones Hakin [PH] work |
| 3383 | | for the... |
| 3384 | | |
| 3385 | FD: | Right. |
| 3386 | | |
| 3387 | FK: | ...the education I think some tutoring something. |
| 3388 | | |
| 3389 | FD: | Right. |
| 3390 | | |
| 3391 | FK: | ...and then the [UI] black guy [UI] American another was Zayed or [UI] Zayed I'm not |
| 3392 | | sure but we called it, just we call him brother you know the, the we talk about the sport, |
| 3393 | | some [UI] |
| 3394 | | |
| 3395 | FD: | But you didn't talk about your plans to commit that assault with any... |
| 3396 | | |
| 3397 | FK: | Uh uh, no, nothing... |
| 3398 | | |
| 3399 | FD: | ...anybody? |
| 3400 | | |
| 3401 | FK: | ...I if I talk with anybody done. |
| 3402 | | |
| 3403 | FD: | Not let me ask you this.  Had you, had you actually killed Warden Johnson that day, did |
| 3404 | | you have a plan after that? |
| 3405 | | |
| 3406 | AL: | [FL] |
| 3407 | | |
| 3408 | FK: | I, I, will ask you, I will ask you repeat question in English and then again because I just |
| 3409 | | want to clarify what the [UI] I don't understand. |
| 3410 | | |
| 3411 | FD: | If you had, your intention was to hurt or kill Warden Johnson, right? |
| 3412 | | |
| 3413 | FK: | Right.  Yeah. |
| 3414 | | |
| 3415 | FD: | Okay.  You already said that.  If you had been successful... |
| 3416 | | |
| 3417 | FK: | In killing... |
| 3418 | | |
| 3419 | FD: | ...in, in killing him or cutting... |

79

File Number: ████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

3420

3421    FK:    ...all right...

3422

3423    FD:    ...him across the next and you know like you said, cutting the head off the leader didn't
3424            you say something like...

3425

3426    FK:    Oh right, yeah.

3427

3428    FD:    ...if you had actually managed to pull that off, to, to accomplish that.  Did you have a plan
3429            beyond that?  Did you have something you wanted to do next?

3430

3431    FK:    [FL]

3432

3433    AL:    If he succeeded...

3434

3435    FK:    [FL]

3436

3437    AL:    [UI]

3438

3439    FK:    All right [UI] [OV]

3440

3441    AL:    He wants to clarify the question  [FL]

3442

3443    FK:    [FL]

3444

3445    AL:    [FL]

3446

3447    FK:    Yes [UI] as, as I tell, as I told you, I have a only Johnson because this is only was a he was
3448            a leader guy.  As I told you, you know that I, yeah I hate the government, I hate the SIS,
3449            FBI [UI] cops but uh this doesn't mean I shoot everybody.  I know [UI] and I, I like this
3450            people this average people American why, why, I have many, a one who's uh another
3451            inmate I used to before friends was uh another [UI] whatever bunch of [UI] this isn't just
3452            people, my only after the [UI] the religion purpose my view only the leader that's it.  If I
3453            was uh, even successful of killing him I thought they gonna, gonna shot me.  I thought I
3454            will die.  I thought because uh, the, the, the conflict [UI]

3455

3456    FD:    So you did not [UI] you, you did not expect to survive it?  Is that...

3457

3458    AL:    [FL]

3459

3460    FK:    [UI] well actually yes you know to be honest.  Remember the three weeks, the incident
3461            before, the one that happened [UI] well I was in the kitchen that they say okay so nobody
3462            move you know, stand by.  So there's a fight something, okay.  Like five, ten minute they

80

████████████████

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| 3463 | | say okay, slowly go, and then I saw over there was all the Lieutenant you know the |
| 3464 | | Sergeant, Captain, the bring the weapon, gun. |
| 3465 | | |
| 3466 | FD: | Um hm. |
| 3467 | | |
| 3468 | FK: | [UI] gun tower, if you rowdy, no fighting, what they gonna do.  They just kill you.  So I |
| 3469 | | thought the, the Warden or somebody or Captain have a real gun.  If I try to kill him, if I |
| 3470 | | did kill him [UI] I thought I just [UI] they gonna, gonna kill me. |
| 3471 | | |
| 3472 | FD: | Okay. |
| 3473 | | |
| 3474 | RC: | Would you have considered yourself a martyr at that point? |
| 3475 | | |
| 3476 | FK: | Well uh, let me, let me ask [UI] |
| 3477 | | |
| 3478 | RC: | Sure. |
| 3479 | | |
| 3480 | FK: | [FL] |
| 3481 | | |
| 3482 | AL: | [FL] |
| 3483 | | |
| 3484 | FK: | Oh you mean the [UI] [OV] |
| 3485 | | |
| 3486 | AL: | [FL] |
| 3487 | | |
| 3488 | FK: | ...sacrifice yourself or something? |
| 3489 | | |
| 3490 | AL: | Sacrifice yeah. |
| 3491 | | |
| 3492 | FK: | You're asking this ques... |
| 3493 | | |
| 3494 | RC: | Uh yeah.  I'm asking to see if, if you, if you would've gone, if would've gone to Eden or |
| 3495 | | the highest, highest level of Heaven and gotten think it's six...seventy two virgins? |
| 3496 | | |
| 3497 | AL: | Seventy two virgins. |
| 3498 | | |
| 3499 | FK: | [UI] I understand, you talk about Sha...Shahid. |
| 3500 | | |
| 3501 | RC: | [UI] [OV] |
| 3502 | | |
| 3503 | FK: | Oh yeah so.  Well see the, the, well I [UI] yes.  If I see that what I'm doing for the religion |
| 3504 | | purpose... |
| 3505 | | |
| 3506 | RC: | Um hm. |

81

File Number: ████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3507 | | |
| 3508 | FK: | ...the religion says it, not anybody.  Not inmate, not anybody [UI] or anybody Al Qaeda |
| 3509 | | not nobody command me to, to do something in the prison. |
| 3510 | | |
| 3511 | RC: | Um hm. |
| 3512 | | |
| 3513 | FK: | Or inside the jail.  This, this is my [UI] if I doing for the religion purpose the fighting was |
| 3514 | | Chief, was the Chief? |
| 3515 | | |
| 3516 | RC: | Um hm. |
| 3517 | | |
| 3518 | FK: | Only.  If I gonna die yes, this is gonna be the, you can [UI] soldier you know? |
| 3519 | | |
| 3520 | RC: | Um hm. |
| 3521 | | |
| 3522 | FK: | you, does United States send you to the army you sigm the paper you understand you gonna |
| 3523 | | die. |
| 3524 | | |
| 3525 | RC: | Um hm. |
| 3526 | | |
| 3527 | FK: | But maybe you come back nobody gonna die but you understand you can die right? |
| 3528 | | |
| 3529 | RC: | Um hm. |
| 3530 | | |
| 3531 | FK: | You, you ready to die and then you go that's why they call you the man, the hero, you're |
| 3532 | | people is a honor all this stuff right?  Same thing you know, I, I, I can say yes. |
| 3533 | | |
| 3534 | RC: | So you, you... |
| 3535 | | |
| 3536 | FK: | Well the see I wasn't, I wasn't have enough information to what will happen if I the kill |
| 3537 | | somebody just at all because I can't discuss with anybody.  Even there was a Muslim as a |
| 3538 | | they can't you know the, they kill somebody they put you in a whole and then they charge |
| 3539 | | me all this stuff even you discuss about this you should not.  Do I understand it now in |
| 3540 | | America you don't need to do some crime you need just some steps you know the |
| 3541 | | intentional [UI] claim or something [UI] so I not talk to anybody so I have no question, uh |
| 3542 | | no information only I thought if I go to kill [UI] then somebody will kill me maybe some |
| 3543 | | after maybe immediately [UI] at that time becaue there was no war.  And we'll be, yes |
| 3544 | | we'll be the kinda the Shaheed [PH] actually. |
| 3545 | | |
| 3546 | RC: | The [UI] [OV] so at the, at the time you attacked the Warden you saw yourself as a soldier |
| 3547 | | of Islam? |
| 3548 | | |
| 3549 | FK: | Yeah.  As I told you that I start believe this I'm not deny that I don't, this is the, like uh, |
| 3550 | | like uh things uh they're not [UI] you know.  They're like charges from the beginning they |

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

3551  call me the, the terror is Jihad  [PH] all this stuff, but this is all [UI] today's is a different.
3552  I'm a, I really believe this yeah.  [UI] yeah Islamic state, well why not?  [UI] if the soldier
3553  [UI] Iraq [UI] history cause the [UI] want to make Islam state, but this is our right so who
3554  cares about [UI] somebody don't want to like us does somebody want to fight with us,
3555  that's, nobody gonna, nobody, not any Muslim go to the other Rome or Italy and then try
3556  to you know destroy the Christianity or something.  This is religion purpose, yes.

3558  FD:  Now with regard to the, the [UI] what was the date it was May...

3560  RC:  Thirty first?

3562  FD:  May thirty first.  The assault on May thirty first, the way the whole thing played out.

3564  FK:  Thirty first?

3566  FD:  Do you have any regrets about it?  Do you regret anything you did that day?

3568  AL:  [FL]

3570  FK:  To, to be honest I uh  [FL]

3572  AL:  The only one he had regret about that I may hurt someone.

3574  FK:  Someone who wasn't no, no, my plan.

3576  AL:  [FL]

3578  FK:  You say that two peep...two more people was hurt.

3580  FD:  Yeah.

3582  FK:  Maybe somebody get scared you know.

3584  FD:  Um hm.

3586  FK:  But specifically that woman.  Maybe she not realize what was going on and some after
3587  when she saw the knife all the stuff.  I don't want to hurt them, but no.  About the...

3589  FD:  No regrets.

3591  FK:  ...about, about the, about the leaders or no [UI]

3593  FD:  Did you, you understand that you could wind up with even more prison time because of
3594  this.  You understand that?

83

File Number: ▮▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3595 | | |
| 3596 | AL: | [FL] |
| 3597 | | |
| 3598 | FK: | Yeah.  Yes. |
| 3599 | | |
| 3600 | FD: | And, and, and at the time you did it you understood, you said you, you, you expected |
| 3601 | | someone would kill you.  But did you also consider the possibility that, that you could just |
| 3602 | | wind up spending the rest of your life in prison because, because of this, and it, it was, |
| 3603 | | because it was a crime?  Did you understand that? |
| 3604 | | |
| 3605 | FK: | [FL] |
| 3606 | | |
| 3607 | AL: | [FL] |
| 3608 | | |
| 3609 | FK: | Well see the, the how you say the [FL] I mean the, the punishment is a not uh delicious |
| 3610 | | right is not yeah, I understand.  It will considered to big trouble.  Of course can put you to the, the |
| 3611 | | life in prison or maybe [UI] even I don't know some [UI] |
| 3612 | | |
| 3613 | FD: | You, yeah you, so now you understood at the time the stakes were high for you.  You, you |
| 3614 | | said, you expected somebody to kill you for trying to do it. |
| 3615 | | |
| 3616 | FK: | Um. |
| 3617 | | |
| 3618 | FD: | And but if that didn't happen you considered the possibility yeah it's a serious crime and |
| 3619 | | you could wind up, you know getting prosecuted all over again and more, more time and |
| 3620 | | all that.  You understood all that at the time? |
| 3621 | | |
| 3622 | FK: | Yeah. |
| 3623 | | |
| 3624 | FD: | Yeah?  What, what did he say in, in his language, just [UI] [OV] |
| 3625 | | |
| 3626 | AL: | Well he was trying to say that uh.. |
| 3627 | | |
| 3628 | FK: | I said... |
| 3629 | | |
| 3630 | AL: | ...that he could understand the punishment was not delicious and it kinda didn't make sense |
| 3631 | | to me.  But, uh... |
| 3632 | | |
| 3633 | FK: | [UI] I mean you know the suffering you, you, I don't know... |
| 3634 | | |
| 3635 | FD: | It's not desirable?  Is that what you meant to say? |
| 3636 | | |
| 3637 | FK: | [FL] let me, let me say [UI]  [FL] |
| 3638 | | |

File Number: ████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3639 | AL: | He's trying to explain. |
| 3640 | | |
| 3641 | FK: | [FL] |
| 3642 | | |
| 3643 | FD: | So it's, it's a war? |
| 3644 | | |
| 3645 | FK: | Uh, uh let me explain in English.  You understand war is uh, no fun over there right? |
| 3646 | | People suffering, die, you know they're losing arm, you suffer.  [UI] but you let enemy go. |
| 3647 | | Have you been in army?  [UI] |
| 3648 | | |
| 3649 | FD: | I have not. |
| 3650 | | |
| 3651 | FK: | Or somebody came big army or somebody [UI] in the war right?  Why they go?  For this |
| 3652 | | country right?  For this people.  The nation.  Children.  The future.  Safety.  All this stuff. |
| 3653 | | |
| 3654 | FD: | Okay. |
| 3655 | | |
| 3656 | FK: | So what you're asking me [UI] I, I was [UI] how do you say sus...expected to die or |
| 3657 | | something? |
| 3658 | | |
| 3659 | FD: | Um huh. |
| 3660 | | |
| 3661 | FK: | Yes.  [UI] |
| 3662 | | |
| 3663 | FD: | Now are, are you, so you, basically characterizing yourself as sort of like, and you, the way |
| 3664 | | you see yourself is sort of uh, uh, like being in the army.  Like being a soldier. |
| 3665 | | |
| 3666 | FK: | Soldier yes.  Islamic soldier. |
| 3667 | | |
| 3668 | FD: | Islamic soldier.  Are you, are you allegiant to any particular organization or is this, this is |
| 3669 | | just your own personal stand? |
| 3670 | | |
| 3671 | AL: | [FL] |
| 3672 | | |
| 3673 | FK: | No.  No, no.  Never.  I never as I told you remember that I come, there was a charge on me |
| 3674 | | was that, that kind of stuff so.  They, they told me that I was [UI] but I never [UI] anybody |
| 3675 | | but there was [UI] uh I never I did specifically did something but uh spiritually yes. |
| 3676 | | Spiritually [UI] |
| 3677 | | |
| 3678 | FD: | So in other words you take orders from no one but your conscience is your guide?  Is that |
| 3679 | | is that what you're telling me? |
| 3680 | | |
| 3681 | FK: | Yeah, for example.  Yeah.  When you, let's say that you're in the North Korea.  North |
| 3682 | | Korea want to hurt America... |

85

File Number: ████████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

3683
3684   FD:   Um hm.
3685
3686   FK:   ...nobody knows you, you American you just, you, you don't need a order to the, whatever
3687         prison or whatever, you want to sacrifice yourself, you want to kill.
3688
3689   FD:   Okay.
3690
3691   FK:   North Korea you don't need nothing.
3692
3693   FD:   Did you just volunteering and...
3694
3695   FK:   Yeah.
3696
3697   FD:   ...you came, you came up with this idea.  This mission on your own.  This is, all in your
3698         head.
3699
3700   FK:   Everything that's going on in the news...
3701
3702   FD:   Okay.
3703
3704   FK:   [UI] [OV]
3705
3706   FD:   No you, you explained in very detail what sort of inspired you and, and made you think,
3707         come up with this motivation.  I think you explained that quite well.  I'm just trying to be
3708         clear that...
3709
3710   FK:   [UI] [OV]
3711
3712   FD:   ...you, are, are, [UI]  go ahead.  I'm sorry.  Go ahead.
3713
3714   FK:   No, no.  The I mean just [UI] I try to be quick but this is a [UI] this is not short, not easy
3715         so [UI] I, I was telling you that [UI] forget about today.  Islamic state let's say the
3716         Afghanistan.  Today is the against people not [UI] Taliban [UI] want to say that [UI]
3717         Afghanistan.  Or you say Islamic state [UI] Libya or, you know they want to, to go to, ok
3718         so, America, United States [UI] was in Iraq or Syria before.  Was a different purpose.
3719         Difference.  Uh Afghanistan was different.  Okay.  All this, this is over in the past today.
3720         They want to just make the Islamic state [UI].  Again, America go, no, we don't want to
3721         because of the [UI] say that they want to, they will hurt us you know, they will kill us.
3722
3723   [End of recording 00:59:49]
3724
3725
3726

████████████

**Kurbanov (ED CR No. 17-91-VAP)_295**

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

3727
3728
3729
3730
3731
3732
3733
3734
3735
3736
3737
3738
3739
3740
3741
3742
3743
3744
3745
3746
3747
3748
3749
3750
3751
3752
3753
3754
3755
3756    [Recording MVI_0055.MP4]
3757
3758    [Beginning of recording 00:00:00]
3759
3760    [Beginning of transcription by OSS Karen Martin]
3761
3762    FK:    we're not bel [Ph] – I not believe it- if you-if we make a, for example the Islamic State,
3763           nobody gonna [Ph] hurt American [Ph] they can make it peace again…it's my view.  But
3764           no the Americans don't want to wait for anybody to make it because of, you know, nations.
3765           Su [Ph] they believe that American go over and say the, the powerful nation.   The
3766           government will take [OV]
3767
3768    RC:    [UI] [OV].
3769
3770    FK:    …the control all work.

87

Kurbanov (ED CR No. 17-91-VAP)_296

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3771 | | |
| 3772 | RC: | Right. |
| 3773 | | |
| 3774 | FK: | …so-so now I understand okay, now that-this is not good.  You can't be, be the leader of |
| 3775 | | the, around the world but you can be a good nation, yes? |
| 3776 | | |
| 3777 | RC: | Uhm hum. |
| 3778 | | |
| 3779 | FK: | Just, I-I-, just ,I-I,  when I was a reading…interested in all history, there was-was a history |
| 3780 | | was a Caliphate. It was a Caliph! And the stumble took you [UI]…right? |
| 3781 | | |
| 3782 | RC: | Uh hum… |
| 3783 | | |
| 3784 | FK: | The [UI]…there was a fine. |
| 3785 | | |
| 3786 | RC: | Okay. |
| 3787 | | |
| 3788 | FK: | America believe we can do the pl [Ph] I believe that so the Islamic State, can help my |
| 3789 | | country me, we can do the good stuff here, but-but I America will sound Muslim, don't |
| 3790 | | want to invade the Russia they joined the conflict [OV] |
| 3791 | | |
| 3792 | RC: | So-so you're saying you're, you're, you're mad at America because we won't let the |
| 3793 | | Caliphate stand on its own? |
| 3794 | | |
| 3795 | FK: | They are strength, they are [UI].. |
| 3796 | | |
| 3797 | RC: | Yea. But where as in the past America has allowed it like in Turkey to stand on its own |
| 3798 | | and be the Cal-have it's own Caliphate [OV].. |
| 3799 | | |
| 3800 | FK: | Whow-whow-whow [Ph] see there. I think that you have a more education than me, you |
| 3801 | | know the history the-the [UI]…before there some difference but, they [UI]…the kind of |
| 3802 | | political or something.  Peace- peace |
| 3803 | | |
| 3804 | RC: | Okay. |
| 3805 | | |
| 3806 | UM: | [OV] [UI]…confident. |
| 3807 | | |
| 3808 | FK: | [OV] [UI]. |
| 3809 | | |
| 3810 | RC: | Do you consider Abu Al-bagjdadi your-your Caliphate? Your Calipha [Ph]? |
| 3811 | | |
| 3812 | FK: | You mean the Bagdad is Caliph? |
| 3813 | | |
| 3814 | RC: | Yea.  I'm sorry. Eh, my-my Arabic's not very good. |

88

███████████

**Kurbanov (ED CR No. 17-91-VAP)_297**

File Number: ███████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

3815
3816   FK:    Csss [Ph]  [OV] [UI]
3817
3818   UM:    [OV] ] no-no-no
3819
3820   RC:    Do you consider him your spiritual leader?
3821
3822   FK:    [UI] [OV]. Sega [Ph]…I-I-I have a, I have no information if he's a, if he's live, if she's
3823          leader or something but if she's live, yes.
3824
3825   RC:    So if-if ah, Albagdadi [Ph] was the head of the Islamic State, you would consider him your
3826          spiritual leader and guider? If he was alive? If he is alive?
3827
3828   FK:    Yea I-I-I hope he is alive.  Because uh, somebody was told talking about them.  But see
3829          there, this is my own, my own, if ah, this is all, [UI] is Islamic, the news, all this is Jihadist
3830          group was ah just only make a st-establish a Islamic State.  [UI]…fighting for that and then
3831          only Bagdad was today's called a the Caliph, I don't know where's exactly
3832
3833   RC:    Uhm hum.. [Ph]
3834
3835   FK:    …where's it at.  But after [UI]…if you're Muslim you have to.  [UI]…
3836
3837   RC:    Yea.  Are-are- [OV]
3838
3839   FK:    Today as I sit, I am in the, this circumstance, I-I can't do anything.
3840
3841   RC:    Uhm hum [Ph]
3842
3843   FK:    I can't come [UI]… outside the bathroom so [UI]…spiritually yes, but I at the [UI]you can
3844          see the, the air strike and the Syria and Iran by the United States.
3845
3846   RC:    Uhm hum
3847
3848   FK:    They, the blow up the, and the media's not hide, [UI] blow up the Islamic State division.
3849          They blow up everybody over there. Hospital, school, kindergarten, innocent, not innocent,
3850          we not for [UI] …any you know ta [Ph] how you say the, the religious [UI]
3851
3852   RC:    International Lawless [OV] [UI]
3853
3854   UM:    [OV] [UI]…international law
3855
3856   FK:    [OV] [UI]…international law you know, they are raping women, killing the slaughter of
3857          children, but they're not showed in the United States.  Doesn't mean America don't do this.

89

File Number:

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

3858  They-they talking about all the-the Muslims slaught [Ph] the people in the Paris, [UI]
3859  Belgium

3860

3861  RC:  Uhm hum.

3862

3863  FK:  Or Germany or something like that a few days ago something happened in the Nice,
3864  France…just something was killed, I-I just hear people talking about that,

3865

3866  RC:  Uhm hum

3867

3868  FK:  Why they doing that, cause America doing the same thing but they only, they not show it.
3869  They-they, the one bomb, sm-small explosive, American doing everyday there. Every
3870  single day two, three hundred bombs..

3871

3872  RC:  Okay.  So you're kinda-kinda, just so I understand what you're telling me, you're you-re
3873  saying the attacks in France and Paris are, are justified and they're, they're actually small
3874  beca-[Ph] in comparison what America's ah, bombing campaign in that uh, in the middle
3875  east has done?  Is, that….

3876

3877  FK:  [UI]…. Pre-school is big [UI]…France, [FL]…

3878

3879  UM1:  [FL]…

3880

3881  FK:  [OV] [UI]…right they show this to the Muslims are killing their

3882

3883  FK:  No, no I'm not say they [UI]…I say that they showed, I say media showed the Muslim,
3884  which is the Islamic State, or somebody, you know sometime they not, the responsible
3885  some, some attack.  Somebodies, [Ph] ah, some, immediately they respond, Islamic State
3886  respond for that attack.

3887  [00:33:03]

3888

3889  [Beginning of transcription by OST Margarita C. Osornio]

3890

3891  FK:  And I mean that…they showing as a Muslim, the Islamic State is Muslim.  The killing the
3892  innocent people….women…children….they slau….how do you say slaughter?

3893

3894  AL:  Uh…slaughtering.

3895

3896  FK:  Slaughtering the….whatever over there in Belgium for example.  [UI] but they not sure
3897  what America do over there in the Middle East.  Uh…my point wasn't enough, I must say
3898  the slaughtering I'm not proud of that…no I'm not saying it.  I believe it's the innocent
3899  people.  I…I'm not that kind of [UI].  But I'm saying is Americans killing all the…all the
3900  people with…with air strikes…with different kind of…

3901

90

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3902<br>3903 | FD: | If I'm understanding you right, you don't have any personal beef with just ordinary everyday Americans but you're mad at the United States government? |
| 3904<br>3905 | FK: | Only [UI] |
| 3906<br>3907 | FD: | Okay….so… |
| 3908<br>3909 | FK: | Well you know…. |
| 3910<br>3911 | FD: | Going forward….No go ahead…we were |
| 3912<br>3913 | FK: | I…I…I was [UI] I love this country you know? |
| 3914<br>3915 | FD: | Okay…. |
| 3916<br>3917 | FK: |  [UI]  I love this country. |
| 3918<br>3919 | FD: | What is it you love about this country?  Just real briefly. |
| 3920<br>3921<br>3922 | FK: | I uh….I was uh….with you know them….well that the government…the…you know they let the immigrant come. |
| 3923<br>3924 | FD: | Okay. |
| 3925<br>3926<br>3927 | FK: | But…not always you know the government take the responsibility for them.  Usually the ...the [UI] some agency or sometime church, some religion. |
| 3928<br>3929 | FD: | Okay. |
| 3930<br>3931 | FK: | Some contact agency or |
| 3932<br>3933 | FD: | It's like the relative freedom in America, is that what you're saying? |
| 3934<br>3935 | FK: | Uh…. |
| 3936<br>3937 | AL: | [FL] I love America… what [FL] |
| 3938<br>3939<br>3940<br>3941<br>3942<br>3943 | FK: | No I mean the….the…the….from the beginning who was uh…you know the support us, let's say they front the ticket to come to the United States.  All everything was uh….the average American, the church.  The mormon church was under independent, some kind of…. |
| 3944<br>3945 | FD: | Agencies. |

**Kurbanov (ED CR No. 17-91-VAP)_300**

File Number:

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3946 | FK: | agency whose uh not separated [UI].  If you go to, like the IRC you know the new America |
| 3947 | | or [UI] if you see the….the refugee or Immigration service, they not government.  They |
| 3948 | | are people, businessmen, they are farmers [UI] |
| 3949 | | |
| 3950 | FD: | Sure. |
| 3951 | | |
| 3952 | FK: | they spent.  So the…I…I sold all…everything…they…. |
| 3953 | | |
| 3954 | RC: | You like the American people but you don't like the American government?  That's what |
| 3955 | | you're saying? |
| 3956 | | |
| 3957 | FK: | Well even American people don't like the government right?  But if somebody say |
| 3958 | | the…[UI] government this is uh Republican or somebody say no the…. |
| 3959 | | |
| 3960 | RC: | Okay. |
| 3961 | | |
| 3962 | FK: | Fuck republican where's the [UI].  It…this is free speech.  But I say same thing. This isn't |
| 3963 | | no…this isn't…[UI]. |
| 3964 | | |
| 3965 | FD: | Let me ask you more specifically, going forward… |
| 3966 | | |
| 3967 | FK: | Alright. |
| 3968 | | |
| 3969 | FD: | I mean, none of us in this room can change what happened on May 31st.  It's done, it's |
| 3970 | | in…it's in the history books now right?  At the Victorville prison, agreed?  It's…It's…none |
| 3971 | | of us can change what happened.  But going forward, you Mr. Kurbanov, if you had the |
| 3972 | | opportunity to hurt….hurt a leader within the United States government, would you take |
| 3973 | | that opportunity again? |
| 3974 | | |
| 3975 | FK: | You mean the….you genuinely asking…. |
| 3976 | | |
| 3977 | FD: | Do you still pose a threat to anybody in a leadership position of the U.S.government? [UI] |
| 3978 | | |
| 3979 | FK: | I'm a…to….today is a no.  I was…some kind of brutally changed…changed my mind not |
| 3980 | | to you know the…the hurt…the…but the leader…you talk about leader only right?  You |
| 3981 | | not…you not mean the when you talk about leader, you not mention specifically [UI] |
| 3982 | | |
| 3983 | FD: | I'll be more [UI] |
| 3984 | | |
| 3985 | FK: | [UI] |
| 3986 | | |
| 3987 | FD: | Would you ever pose a threat to anybody who has any role within the United States |
| 3988 | | government from top to bottom? |
| 3989 | | |

**Kurbanov (ED CR No. 17-91-VAP)_301**

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 3990 | AL: | [FL] United States government [FL] |
| 3991 | | |
| 3992 | FK: | [UI] Depend what kind of you know the leaders.  What kind like uh…let's say the…what |
| 3993 | | was the Military Ministry of the… |
| 3994 | | |
| 3995 | FD: | Minister of Defense? |
| 3996 | | |
| 3997 | FK: | Yeah Defense of the…Iraqi Campaign?  I..I used to know [UI] is it George W. Bush |
| 3998 | | |
| 3999 | AL: | George W. Bush who was the… |
| 4000 | | |
| 4001 | RC: | General Casey |
| 4002 | | |
| 4003 | FK: | Who? |
| 4004 | | |
| 4005 | RC: | Casey? |
| 4006 | | |
| 4007 | FK: | Casey…who…who….his…full name can you….. |
| 4008 | | |
| 4009 | RC: | Gen…General Casey is the only thing I can remember. |
| 4010 | | |
| 4011 | | OV |
| 4012 | | |
| 4013 | FK: | You know who…who even the hurt…you know the who even the hurt the United, the |
| 4014 | | soldier… |
| 4015 | | |
| 4016 | RC: | Rumsfeld? |
| 4017 | | |
| 4018 | FD: | Uh the Secretary of Defense was Donald Rumsfeld. |
| 4019 | | |
| 4020 | AL: | Donald Rumsfeld. |
| 4021 | | |
| 4022 | FK: | Well yeah…yeah…right… |
| 4023 | | |
| 4024 | FD: | Is that who you're talking about? |
| 4025 | | |
| 4026 | FK: | I think him.  You know what I remember was the second time the Iraqi Campaign… |
| 4027 | | |
| 4028 | FD: | Uh huh… |
| 4029 | | |
| 4030 | FK: | 2004 or something…they…they even [UI] killed the U.S. Soldiers.  Even when somebody |
| 4031 | | say I don't want to fight you know that they…they…they execute….yeah.  If that kind of |
| 4032 | | leader, yes. |
| 4033 | | |

93

File Number: ▮▮▮▮▮▮▮▮

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 4034 | FD: | Okay…so… |
| 4035 | | |
| 4036 | FK: | See….see this is….this is kind of the heavy question, now you say that….depend….not |
| 4037 | | everybody. |
| 4038 | | |
| 4039 | FD: | Alright…well that's a…I guess it's a fair enough answer I mean…you…you tell me you're |
| 4040 | | being honest with me. |
| 4041 | | |
| 4042 | FK: | If this guy even was a…you don't how many of the American soldier was uh… |
| 4043 | | |
| 4044 | FD: | But do you still consider yourself at a…in your own personal state of basically war with |
| 4045 | | the U.S. government…is that? |
| 4046 | | |
| 4047 | AL: | [FL] U.S.government? |
| 4048 | | |
| 4049 | FK: | Yeah, this is war [FL] |
| 4050 | | |
| 4051 | AL: | I'm not considering myself as a jail man, I'm considering myself as a prisoner of war. |
| 4052 | | |
| 4053 | FD: | Okay, understood.  Because the reason I ask that is be….unless I misunderstood, Warden |
| 4054 | | Johnson, the….the man you assaulted there at Victorville, you didn't have any personal |
| 4055 | | disputes with him.  You only targeted him because he was simply the leader, the highest |
| 4056 | | ranking guy for the U.S. government that was in your presence.  Do I have that wrong? |
| 4057 | | |
| 4058 | AL: | [FL] Warden Johnson [FL] highest ranking [FL] United States government [FL] |
| 4059 | | |
| 4060 | FK: | Yes…yes and no….because I'm….I can't say I just focus on him because he was [UI]. |
| 4061 | | You know the…I have a [UI] and probably he made the…he used to be the military war |
| 4062 | | some…somewhere the army [UI] or maybe served some agency to against or [UI] because |
| 4063 | | you know what… I…I have no any proof [UI] I haven't….honestly I have no idea who is |
| 4064 | | this guy, married, his family or his wife. |
| 4065 | | |
| 4066 | FD: | Did somebody tell you he was formerly in the military or something? |
| 4067 | | |
| 4068 | FK: | No…no….no.  I was uh only guessing, you know [UI] some Correction Officer, there was |
| 4069 | | uh, for example he discussed something….a just hi, you know, how's it going…hey, where |
| 4070 | | are you from?  What…what's going on, you know the….and I say for example a few of |
| 4071 | | the [UI] was a….I say, I found was [UI]  you know but I mean they say that all who speak |
| 4072 | | [UI] you know that was without accent.  He was talking uh in my language, you know the |
| 4073 | | pronunciations are 100 percent clear and I say, yeah how do you know this? I…I used to |
| 4074 | | be…I…I've been over…. |
| 4075 | | |
| 4076 | FD: | Uh huh… |
| 4077 | | |

94

▮▮▮▮▮▮▮▮

File Number: ▮▮▮▮▮▮▮▮▮▮▮▮
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

4078    FK:    What?  The Army.  I remember [UI] sometimes uh 2005, 2008…
4079
4080    FD:    Uh huh…
4081
4082    FK:    Yeah…we…we know.  I was in the army too at the same year.  After [UI] 2002, there was
4083           a [UI] you know the [UI] the [UI] I was in Baghram, Afghanistan and Afghanistan both
4084           of….so they…they went to first to Pakistan and then…then…then they moved to
4085           Afghanistan.
4086
4087    RC:    [UI]
4088
4089    FK:    Yeah, they…they the [UI].  I remember the [UI] they support America.
4090
4091    FD:    Right.
4092
4093    FK:    [UI] so they…they was telling….I've been in Afghanistan.  But sometimes the more detail
4094           ask, really?  Where?  What year?  I said in 2005…2010 you know…and I say where?
4095           Canada…or something [UI] after army, soon after I go to school or something and training
4096           and come here you know the…[UI] specifically the few people who…the different [UI]
4097           Afghanistan and fight against the you know the Taliban or whatever or maybe even kill
4098           some innocent just average [UI] so I know there was a soldier if  he was army  [UI] .
4099           Some of them they mention the…the Iraqi [UI] or something.  So I know approximately
4100           know [UI] it's under the Federal Bureau of Correction Officer used to be in the Army.  And
4101           also I used to know in the [UI] County the Prison…uh jail….almost everybody was in
4102           Afghanistan in Iraqi and still the support [UI] I see the some people the [UI]  fuck the
4103           fucking Muslim.  That's why I [UI] you know [UI] nuclear bomb destroy them…fuck them
4104           up. [UI] they're not hiding, I'm okay.  See, the how this work.  So the…I approximately
4105           was thinking…if…if…the Jord…Warden Johnson…I was clashing some people.  But they
4106           had…they…but…they…they don't realize what I'm gonna do, you know that.  I was
4107           asking the…do you know the how the…the warden…get this position?  I asked this….this
4108           question, you know that.  How can it be?  For example, in our country you have to be
4109           the…the college or the military academy.  Start with [UI] lieutenant work [UI] the military,
4110           the veteran or how you say that?
4111
4112    FD:    Veteran.
4113
4114    FK:    Veteran yeah.
4115
4116    FD:    So in other words you have to have military background to go really high in government.
4117
4118    FK:    Yeah, for example, in our country same thing.  In our country…as I [UI] general, usually
4119           the general [UI] some kind of….but also they relate to the federal court or some…some
4120           kind of stuff in it.  I was just asking to be somebody who know.  Because some people you
4121           know hang out as a…as a [UI] some black people [UI]  you know that…I  just asking [UI]

95

File Number: ███████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 4122 | | Warden Johnson if you know him, he was maybe in the military…or used to be the…[UI] |
| 4123 | | long year for the FBI [UI] Special Agent and then…and then they would give him that kind |
| 4124 | | of position.  Somebody say maybe…maybe sometimes different.  They just college… |
| 4125 | | |
| 4126 | FD: | Right. |
| 4127 | | |
| 4128 | FK: | you know I come to prison, the federal system start like a…just like a [UI] you know they |
| 4129 | | feed them, the food, [UI] medical, they become a lieutenant… |
| 4130 | | |
| 4131 | FD: | Right: |
| 4132 | | |
| 4133 | FK: | lawyers [UI] so I just approximately was thinking…. |
| 4134 | | |
| 4135 | FD: | Right. |
| 4136 | | |
| 4137 | FK: | He had to relate to maybe army to war, maybe not the army, maybe not war but uh….well |
| 4138 | | see the federal prison had the [UI] the…the people from the..the muslim case.  It was a |
| 4139 | | jihadist, radical youth, who was holding them? |
| 4140 | | |
| 4141 | FD: | Yeah. |
| 4142 | | |
| 4143 | FK: | The warden. |
| 4144 | | |
| 4145 | FD: | Yeah. |
| 4146 | | |
| 4147 | FK: | They are…they're…they're [UI] him.  The muslim, what they doing you know the…they |
| 4148 | | have circle somebody talking about [UI] control.  So the warden's like….[UI] [FL] |
| 4149 | | |
| 4150 | AL: | Warden know everything [UI]. |
| 4151 | | |
| 4152 | FK: | I mean the he…he…he…he's definitely know I'm here. |
| 4153 | | |
| 4154 | FD: | Getting down [UI] just a couple brief questions for you. Hypothetical questions.  Do you |
| 4155 | | know what that word means?  Hypothetical. |
| 4156 | | |
| 4157 | AL: | Hypothetical means [FL] |
| 4158 | | |
| 4159 | FD: | Example [UI] |
| 4160 | | |
| 4161 | AL: | [FL] |
| 4162 | | |
| 4163 | FD: | Yeah, so example.  Like the…the two staff members that told you that got cut that you |
| 4164 | | didn't…you weren't trying to cut. |
| 4165 | | |

96

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 4166 | FK: | Say again. |
| 4168 | FD: | There was two staff members besides the warden that got cut. |
| 4170 | FK: | Not the warden? |
| 4172 | FD: | Not the warden, just the two other staff members. |
| 4174 | FK: | No… |
| 4176 | FD: | If..if they were here in the room with us right now, what would you say to them? |
| 4178 | FK: | I say the hypothe….I'm sorry.  You know that honestly. |
| 4180 | FD: | Okay. |
| 4182 | FK: | I….I…I…tell you again only was the…it was under religion purpose and the religion purpose was uh [UI]. |
| 4185 | FD: | Okay. |
| 4187 | FK: | Say that I'm not in the war, I'm not in the [UI] the kind of…I'm in prison, me and warden, that's it. |
| 4190 | FD: | So you regret that they got hurt and you feel bad that they got hurt? |
| 4192 | FK: | If that was not woman even that I'm not…I know for sure…I'm not…well I'm not sure if I…if I…that woman get cut. But I was ask her to…sorry. |
| 4195 | FD: | Okay. |
| 4197 | FK: | Because I was you know, scare her. |
| 4199 | FD: | And what if Warden Johnson was able to knock on that door and come into the room right now. |
| 4202 | FK: | If Warden Johnson was here? |
| 4204 | FD: | Yeah. |
| 4206 | FK: | Well I say the….what do you mean, that what am I gonna say? |
| 4208 | AL: | [FL] |

97

File Number: ████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 4210 | FD: | Would you have anything to say to him? |
| 4212 | FK: | Nothing. |
| 4214 | FD: | Nothing? |
| 4216 | FK: | Well…. |
| 4218 | FD: | Would you acknowledge him? |
| 4220 | FK: | What…what do you mean that if…if I'm the… apologizing or something? |
| 4222 | FD: | Well yeah, I'm asking would you have anything to say to him, would you want to tell him why you attacked him, would you want to apologize to him, would you wanna…would you wanna ignore him, would you want to attack him again right here in this room? |
| 4226 | FK: | See I don't know…I'd… see I also hand…I understand the….maybe he has no inner relationship to any as I told you any conflict… |
| 4229 | FD: | Okay…. |
| 4231 | FK: | at the Middle East or ISIS… |
| 4233 | FD: | Right. |
| 4235 | FK: | anything. |
| 4237 | FD: | Right. |
| 4239 | FK: | He's just maybe doing his job. |
| 4241 | FD: | Right. |
| 4243 | FK: | But I also have the…I…as I'm telling you the war…you know the war?  There is only two sides, they and us, right?  You either support them or us… |
| 4246 | FD: | Sorry. |
| 4248 | FK: | If you asking the warden, who you support? He will say the differently, the government, as he is the government. |
| 4251 | FD: | Sure. |

DRAFT

98

████████████

**Kurbanov (ED CR No. 17-91-VAP)_307**

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 4253 | FK: | He work for government and he definitely will be the…he will be the…I mean just…same |
| 4254 | | thing as you ask me, I'm not sure, but my…my…. |
| 4255 | | |
| 4256 | FD: | Would you say something like… |
| 4257 | | |
| 4258 | FK: | Approximately my…my… |
| 4259 | | |
| 4260 | FD: | Right. |
| 4261 | | |
| 4262 | FK: | I just give you some approximately what I think that what he gonna say.  If you're asking |
| 4263 | | him, are you okay with the air strike of the Islamic State or Afghanistan or [UI] or Somalia |
| 4264 | | and whatever over there?  American campaign and he will say yeah.  I think he say yeah. |
| 4265 | | He will…if really he was…if he don't care about details, for example if you ask about |
| 4266 | | warden, I just….it's my…my opinion, I'm not sure about it.  I think he will gonna say as |
| 4267 | | any of the government people, yeah. |
| 4268 | | |
| 4269 | FD: | Okay, so if you had the opportunity to speak with that man right now, you would, you |
| 4270 | | would not apologize or anything, you will just say I really have nothing to say to you? |
| 4271 | | |
| 4272 | FK: | See the…. |
| 4273 | | |
| 4274 | FD: | Is that what's up?  Your response? |
| 4275 | | |
| 4276 | FK: | Well the…this is a…this is a heavy question…I…I… again I tell you maybe he…I have |
| 4277 | | no inner relationship, maybe.  Sometimes yeah. |
| 4278 | | |
| 4279 | RC: | Okay so let me ask you…. |
| 4280 | | |
| 4281 | FK: | Sorry maybe…I will…you know the…if I see him, I can't say it [UI] talk to him maybe |
| 4282 | | yeah….I…I [UI] hey, hey Warden Johnson, sorry man you know about the…the conflict |
| 4283 | | in mind, you know the…the situation…my circumstance.  I'm a prisoner of all this [UI]. |
| 4284 | | You see the…all the people die, I am suffering you know inside.  I'm sorry I did but yeah, |
| 4285 | | maybe I say sorry but I [UI] talk.  But I…I understand that's why I say, my point was I'm |
| 4286 | | not hate this people.   I mean…I…some people in the government are doing all this |
| 4287 | | stuff…yeah I…I… |
| 4288 | | |
| 4289 | FD: | Alright. |
| 4290 | | |
| 4291 | FK: | I don't know all the names… |
| 4292 | | |
| 4293 | FD: | Yeah… |
| 4294 | | |
| 4295 | FK: | and details…I…it's not my [UI] |
| 4296 | | |

99

File Number: ████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

4297  RC:  I…I just have one last question for you.  I'm…I'm gonna ask you to translate it um…and
4298       it's very simple.  Uh you'll probably understand most of it but make sure it gets translated.
4299       So this is [UI] I'm only asking for a yes or no answer on this.
4300
4301  AL:  [FL]
4302
4303  RC:  If you were transferred to another uh…institution, where the warden was a military veteran.
4304
4305  AL:  [FL] Warden [FL]
4306
4307  FK:  Okay…
4308
4309  RC:  And you had the chance, would you…would you try and cut the head off of that chief as
4310       well?
4311
4312  AL:  [FL] Warden Johnson.
4313
4314  FK:  No.
4315
4316  RC:  You would not?
4317
4318  FK:  No.
4319
4320  FD:  I have to ask why.
4321
4322  FK:  Because uh…see I already once…
4323
4324  FD:  You feel like you've done your…your…you've fulfilled your role?
4325
4326       [OV]
4327
4328  FK:  [UI] Let me explain…it's kind of…yeah you know….you…you do something [UI] warden
4329       something right?  You see how it looks like…I'm uh…inside I'm not support uh…I not
4330       stop supporting any…you know the Jihad or something.   But the killing the some
4331       warden…I was uh…even if he was military, as you ask me if I understand it give me more,
4332       you know the…the prison time all the stuff, I understand this is not gonna help to…to this
4333       is…how you say the…no, I…I…I'm done, yes.  I did once, yes, I already….
4334
4335  FD:  So you're saying you did your mission and you're done?  Is that….
4336
4337  FK:  Well you see…if I was uh…[UI] If you know that I was thinking…I…I…I will get shot
4338       you know.  Die, because I saw the [UI] but at that time somehow the… [UI] but today,
4339       again I tell you…I'm…I'm not hate this people.  But if I saw that somebody warden, was

100

File Number: ████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 4340 | | military veteran, I'm not…[UI] I'm not gonna…I don't want to even want to talk to |
| 4341 | | anybody. |
| 4342 | | |
| 4343 | FD: | Actually two more quick questions.  I'm not trying to make them complicated.  These are |
| 4344 | | simple questions.  Are you claiming in any way what you did assaulting Warden Johnson, |
| 4345 | | you did on behalf of any particular group, like ISIS or ISIL or the caliphate or any group |
| 4346 | | or the…the I…IMU….or…or are you claiming that that's what…that you did it for them |
| 4347 | | even if though if they didn't tell you to do it, you did it for them, like dedicating it to em. |
| 4348 | | Is that what you're….are you claiming that in any way? |
| 4349 | | |
| 4350 | AL: | [FL] |
| 4351 | | |
| 4352 | FK: | No, the…uh…you…you asking the [FL] |
| 4353 | | |
| 4354 | AL: | [FL] |
| 4355 | | |
| 4356 | | OV |
| 4357 | | |
| 4358 | FK: | [FL] let me clarify, you want to…you…you asking me if I did by my own or with them |
| 4359 | | [UI]. |
| 4360 | | |
| 4361 | | OV |
| 4362 | | |
| 4363 | FD: | Multiple choice if you did it completely on your own…. |
| 4364 | | |
| 4365 | FK: | Uh huh… |
| 4366 | | |
| 4367 | FD: | Or if you did it with them…or if you did it for them without them ever asking to? |
| 4368 | | |
| 4369 | AL: | [FL] |
| 4370 | | |
| 4371 | FK: | No, I did it for them.  Because uh…there was uh…there was air strike. |
| 4372 | | |
| 4373 | FD: | You did it for them? |
| 4374 | | |
| 4375 | FK: | Yeah.  Remember [UI] how this uh… |
| 4376 | | |
| 4377 | FD: | Let me put it to you this way… |
| 4378 | | |
| 4379 | FK: | No…no…no… |
| 4380 | | |
| 4381 | FD: | If the news was reporting what you did and they reported Mr. Kurbanov claimed that he |
| 4382 | | did this attack on Warden Johnson on behalf of ISIS, is that an accurate report? |
| 4383 | | |

**Kurbanov (ED CR No. 17-91-VAP)_310**

File Number: ████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 4384 | FK: | You mean this will be correct…you should… |
| 4385 | | |
| 4386 | FD: | Would the news be right? |
| 4387 | | |
| 4388 | FK: | Um…well..yeah. |
| 4389 | | |
| 4390 | FD: | Okay, I think that's a simple way of putting it. |
| 4391 | | |
| 4392 | FK: | Yeah. |
| 4393 | | |
| 4394 | FD: | Even though nobody from ISIS, you haven't communicated with anybody from ISIS? |
| 4395 | | |
| 4396 | FK: | Nuh….that's what I'm trying to explain… |
| 4397 | | |
| 4398 | FD: | Yeah…. |
| 4399 | | |
| 4400 | FK: | We're at war… |
| 4401 | | |
| 4402 | FD: | Uh hum…. |
| 4403 | | |
| 4404 | FK: | that's why I give you the example if he was…if you being the…if you being in the…in |
| 4405 | | the…in Syria right now… |
| 4406 | | |
| 4407 | FD: | Uh hum… |
| 4408 | | |
| 4409 | FK: | But nobody realize you American, and you…you not soldier…you're not FBI Agent, but |
| 4410 | | they…they did something…[UI]  or somebody's dead, you know?  That they attacked |
| 4411 | | somewhere else…let's  say  the  Nice  of  France,  a  few  weeks  ago  or  whether  it  was |
| 4412 | | your…your son or someone and you make it your own decision but you also doing for |
| 4413 | | the…for the U.S.  I mean this…this kind of general, you know that?  But war…. |
| 4414 | | |
| 4415 | FD: | Right. |
| 4416 | | |
| 4417 | FK: | you…again, you…you're army, you're either one of them or you…you…[UI] you with |
| 4418 | | them or with us, that's it. |
| 4419 | | |
| 4420 | FD: | So in other words what you did, you did completely on your own but you did it for them? |
| 4421 | | |
| 4422 | FK: | Yeah…I mean the…which they says is…if the government say that ISIS or ISIL, the |
| 4423 | | Islamic State [UI] Syria are terrorists, they want to hurt American people, I'm not believe |
| 4424 | | that's…I'm not supporting….I will support them, yeah. So I will say that… |
| 4425 | | |
| 4426 | FD: | Okay. |
| 4427 | | |

**Kurbanov (ED CR No. 17-91-VAP)_311**

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 4428 | FK: | I did…I…I'm with them.  But I don't know them. [UI] With…with this point is uh you |
| 4429 | | don't them. |
| 4430 | | |
| 4431 | FD: | No…nobody…nobody affiliated with ISIS contacted you and said hey, here's the plan we |
| 4432 | | want you to go attack the warden…that…. |
| 4433 | | |
| 4434 | FK: | Same thing….yeah…yeah…yeah… |
| 4435 | | |
| 4436 | FD: | I understand…okay.  Anything else? |
| 4437 | | |
| 4438 | RC: | Did you consider uh…there's five pillars in  Islam right? |
| 4439 | | |
| 4440 | FK: | Yeah. |
| 4441 | | |
| 4442 | RC: | Uh so…did you consider…do you consider that you fulfilled your…your requirement for |
| 4443 | | jihad through….through your attack? |
| 4444 | | |
| 4445 | FK: | Say uh… |
| 4446 | | |
| 4447 | AL: | [FL] five pillars in Islam…[FL] |
| 4448 | | |
| 4449 | FK: | Yeah. |
| 4450 | | |
| 4451 | AL: | [FL] Warden [FL] |
| 4452 | | |
| 4453 | FK: | Oh…I…I…I will ask you…repeat…I'm…I'm not [UI]. |
| 4454 | | |
| 4455 | RC: | Do you….do you feel as if um you've… |
| 4456 | | |
| 4457 | FK: | Okay five pillars of Islam? |
| 4458 | | |
| 4459 | RC: | Yeah and one of them is…is jihad… |
| 4460 | | |
| 4461 | FK: | No. |
| 4462 | | |
| 4463 | RC: | No was that the six…is that the… |
| 4464 | | |
| 4465 | FK: | That…that was…uh…. |
| 4466 | | |
| 4467 | RC: | Is that the sixth? |
| 4468 | | |
| 4469 | FK: | There…there was a sixth but this is not the five pillars. |
| 4470 | | |

DRAFT

103

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

4471 RC: Okay….so…so…and I apologize…I'm not…not that saavy on that stuff so…do you…do
4472      you uh feel as if you fulfilled the jihad requirement of Islam because of your attack on…on
4473      the warden?
4474
4475 AL: [FL] pillars [FL] jihad [FL] warden.
4476
4477 FK: If [UI] yes.
4478
4479 RC: Okay.
4480
4481 FK: As I explained to you, this is uh…how you say that…Syria, Iran, Air Strike, they're killing
4482      people…if you…if I…let's say I…I'm with them…yeah…and…and I'm gonna do
4483      something.
4484
4485 RC: Uh huh…
4486
4487 FK: But [UI] Muslim in the..in the prison in Victorville, they're not gonna do anything.  They
4488      saw the…the news as a viewer and say uh…you know…not good, people die all this stuff
4489      but what I'm gonna do, I'm inmate.  I have a you know…I'm waiting for my time of release
4490      and I got…and what I'm gonna do….at some…some point I was asking the people, what
4491      are you gonna do after you leave.  You gonna go somewhere else? I say, where?  I'm going
4492      to stay here.  So [UI] where somebody go to do something…do you know what's going
4493      on?  The caliphate [UI] say no.  So I was uh…again I [UI] religion if the Islam…if I want
4494      to practice Islam, I was to practice completely you know?
4495
4496 RC: Uh huh…
4497
4498 FK: If the Islam say to pray five times…I'm…I'm gonna pray…the fast…the fast and go make
4499      a Hajj or…and then if somebody say the…if the Islam say do jihadi on somebody attack
4500      you…you gonna do jihad.  You…you're doing your…let's say the…Jihad, which means
4501      that, Jihad means uh…the…many people…the…the…translate it differently.  Some,
4502      mostly Americans translate it, fight against infidels.  But this is not actually true.
4503      The…there can be two different jihad…was if somebody attack, you have to go and protect
4504      yourself.  Same thing as the bible, if somebody gonna do something that you gonna…but
4505      you…you [UI]  [FL].
4506
4507 AL: Yes, it's self defense.
4508
4509 FK: Yes, if somebody self…you gonna self-defense.  But if somebody gonna openly attack
4510      you …you know…come to your country and kill all everybody, what are we gonna do?  If
4511      some leader say let's fight with them, we join this fight.  Same thing….
4512
4513 RC: Uh huh….
4514

**Kurbanov (ED CR No. 17-91-VAP)_313**

File Number: ███████████

Disc Number: Interview of inmate Kurbanov at MDC LA on 07/20/2016

4515   FK:   Yeah, what we…I mean the…I just want to clarify what your question is….yes mean
4516         the…I'm that kind of circum…circumstance.
4517
4518   RC:   Okay.   Alright. I don't have any…Frank?
4519
4520   FD:   I don't have any more questions.  Do you have any questions of us?
4521
4522   AL:   [FL].
4523
4524   FK:   Well…no…the…but I…but I want to ask is some requests. Can I ask you something?
4525
4526   FD:   You can ask.
4527
4528   FK:   Uh…I was in the Special Agents…you here…all the guys here, in the…you know the, I
4529         don't know the work….let me ask first some…some difference…let me ask
4530         question…after you leave,  you gonna…you say you…this is where we go to court to
4531         prosecute all this stuff….
4532
4533   FD:   This will…
4534
4535   FK:   and you be take me to the court and then….
4536
4537   FD:   Well here's…here's what I can say about that.   This…this investigation will be
4538         documented and it will be put into a formal report that will be given to the United States
4539         Attorney's Office….
4540
4541   FK:   Alright.
4542
4543   FD:   Okay.  That's the federal prosecutor's office. They will review all the evidence, the witness
4544         statements, your statement, all the evidence we have on the case and they'll decide what if
4545         any charges are appropriate.  Okay, that's their job.  Our job is to just get facts….
4546
4547   FK:   Oh [UI]
4548
4549   FD:   Okay?
4550
4551   FK:   But do you know the approximately how does gonna be…how long, you know
4552         the…you…you…earlier you told me that.
4553
4554   FD:   Yeah.
4555
4556   FK:   During the custody was gonna be more faster than the outside, you know?
4557
4558   FD:   Than what?

105

███████████

**Kurbanov (ED CR No. 17-91-VAP)_314**

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | | |
|---|---|---|
| 4559 | | |
| 4560 | RC: | It will be slower. |
| 4561 | | |
| 4562 | FK: | No, no, remember when you came here…you…you told me, I'm already in custody…. |
| 4563 | | |
| 4564 | FD: | Uh huh… |
| 4565 | | |
| 4566 | FK: | so that kind of charge will be more you know…the more faster, more [UI] |
| 4567 | | |
| 4568 | FD: | No, no, no.  No, I think that…. |
| 4569 | | |
| 4570 | FK: | Didn't somebody just…. |
| 4571 | | |
| 4572 | FD: | I said the opposite actually.  I said because you're alrea…sometimes people that are |
| 4573 | | arrested off the streets, tend to….cases tend to move faster. |
| 4574 | | |
| 4575 | FK: | Oh….they move  [UI] |
| 4576 | | |
| 4577 | FD: | Because you're in custody on another charge already…. |
| 4578 | | |
| 4579 | FK: | Yeah… |
| 4580 | | |
| 4581 | FD: | The um …because to keep…when you take somebody off the streets and hold them in |
| 4582 | | custody, um…you have to start the court stuff right away.  To keep them in custody….you |
| 4583 | | can't hold somebody in custody… |
| 4584 | | |
| 4585 | FK: | Yeah…yeah….yeah. |
| 4586 | | |
| 4587 | FD: | without due process. |
| 4588 | | |
| 4589 | FK: | So there will be slower then. |
| 4590 | | |
| 4591 | FD: | It…it's not completely up to us, okay?  But what I'm saying, my general experience, I've |
| 4592 | | been doing this for a number of years, someone who's in custody already… |
| 4593 | | |
| 4594 | FK: | Uh huh… |
| 4595 | | |
| 4596 | FD: | because we do a lot of cases for crimes committed [UI]. |
| 4597 | | |
| 4598 | FK: | Okay, yeah…yeah… |
| 4599 | | |
| 4600 | FD: | Those tend to…they tend to go…they tend to go slower than people that are freshly arrested |
| 4601 | | off the street.  But that…but that's just a rule of thumb.  That…this…it's not always like |
| 4602 | | that, okay?  Because I don't have complete control over how fast this plays out.  Because |

**Kurbanov (ED CR No. 17-91-VAP)_315**

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

| | |
|---|---|
| 4603<br>4604<br>4605 | I only control this end of it, the investigation side, then the prosecutor controls like how fast charges are filed.  Then the court, the judge decides…. |
| 4606<br>4607 | FK:   Oh… |
| 4608<br>4609 | FD:   How…how fast the prosecution takes, so…. |
| 4610<br>4611<br>4612 | FK:   But…but I…but I but I was uh…but I but I was uh was uh…helping you, right?  I was honest, I…I'm not… |
| 4613<br>4614 | FD:   As far as I can tell…I…I… |
| 4615<br>4616 | FK:   I'm not…I'm not hide... |
| 4617<br>4618 | OV |
| 4619<br>4620 | FD:   No…no… |
| 4621<br>4622 | FK:   [UI] Today's interview, I was uh and helping.  I was uh…I mean I was honest. |
| 4623<br>4624<br>4625 | FD:   You appeared to be honest, yeah.  I mean it's all on tape, as you can see the camcorder there. |
| 4626<br>4627 | FK:   Yeah it made me look…yeah he made me do it yeah [FL]. |
| 4628<br>4629<br>4630 | AL:   So he didn't hide anything.  He's basically asking if he was held for he didn't provide anything. Other than [UI] |
| 4631<br>4632<br>4633<br>4634 | FD:   No, extremely! I mean understanding your reasoning for why you did what you did is extremely useful for any prosecutor when they're looking at this case to try to figure out what makes sense.  Cause my job's simple.  My job is to answer the five questions, right? |
| 4635<br>4636 | FK:   Yeah. |
| 4637<br>4638<br>4639 | FD:   That's the who, what, when, where, why and how?   Well why was the big dangling one, okay?  We had…we had a pretty good handle on the other four questions but the why. |
| 4640<br>4641 | AL:   [FL]. |
| 4642<br>4643 | FK:   And then the you know…the…that's uh my…my label here. |
| 4644<br>4645 | FD:   Uh huh… |

107

File Number: ███████████
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

4646  FK:  In the…in the this…the…the prison.  The…they're not…they put me in the  [UI]
4647       something, I don't know, some kind of different circumstance.  Plus, you know some
4648       people get some [UI] I mean when I came here they put me to the suicide watch which is
4649       I'm not even kill…I don't want to hurt myself.  So you…you see, you talk to me right?
4650       You see how I'm doing, how I'm talking.  I'm still some kind of different level, can you
4651       help me there?  [UI] Special Agent…for example…

4653  RC:  That's…that's…that's…that's BOP's thing….

4655  FK:  Oh right but can….

4657  RC:  We have no…we have no ability to…cause you're in their custody, you're not in FBI
4658       custody.

4660  FK:  Let me ask one question.  If you have some [UI] because when I was uh talk it was uh, here
4661       the captain, he was telling me different kind of different answer.  He said that you not my
4662       inmate yet, you know the…so what you mean he has some…some paper [UI]  paper work
4663       not come or something.  When I asked him to use the phone, ask for visitation or some
4664       lawyer he said that I need some paper work.  You're not my inmate.  Do you know what
4665       he talking about?

4667  FD:  Uh actually….I mean I can hazardly guess but…

4669  FK:  So…what…what…what…

4671  FD:  You are in our custody now.  So I will…we can't set up your…your phone and your visits..

4673  FK:  Okay but can I use the phone and law library or visitation or the [UI]

4675  FD:  You can make arrangements [UI]

4677  FK:  So see I'm not gonna….you…you know me….

4679  FD:  Yeah.

4681  FK:  some…some [UI] you will already…already in touch…you see I'm not gonna hurt myself,
4682       I've done nothing.

4684  FD:  We can make arrangements for the phone and the law library, yes.

4686  FK:  Again, this is uh…you…you guys are okay but uh….this is a little crazy, was my opinion
4687       but only the…only the leaders, not you guys, I love you guys.

4689  FD:  Okay, alright.  [UI] digest that, but I'll take you at your word.  Um…any other questions?

File Number: ████████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

4690

4691   FK:   Uh…today is just only this…this stuff.  And…and…and…let me ask you one questions.
4692          Remember that uh…that…that crazy stuff was raging on headphone or something, can I
4693          use it one time, use it for regular, regular [UI] at least for one time using.  Because that
4694          [UI] it doesn't have it.  You know that…that's a whole…you guys uh…

4695

4696   FD:   The [UI] .

4697

4698   FK:   Yeah, this…this side is different, this side different. [UI]

4699

4700   FD:   Yeah.

4701

4702   FK:   Can I use the just [UI] headphones some reading to listen some news or some music.  Can
4703          I do this?

4704

4705   FD:   We can see if we can accommodate that.  We should be able….

4706

4707   FK:   Because they're all [UI] the lieutenant of this…this unit…

4708

4709   FD:   Uh huh…

4710

4711   FK:   All the time the…he said blaming you.  Ask them….ask them, you know…ask them.

4712

4713   FD:   And that's what he's supposed to do.

4714

4715   FK:   Yeah, that's opportunity as you know, I'm asking you to please.

4716

4717   FD:   Yeah, okay.

4718

4719   FD:   Mr. Kurbanov, we're…we're probably gonna conclude about right now but uh…if you
4720          think of any other questions or if you wanted to add detail or something like that, just
4721          get…just get with this gentleman…

4722

4723   FK:   Can I uh….get him to let me use the phone and then….after that long stuff but can I have
4724          your business card or something? Or to call you?

4725

4726   FD:   I don't…I don't know if giving you a business card is a great idea in here.

4727

4728   FK:   Well why not? It's just a number…

4729

4730   FD:   Well…well, I mean generally…generally speaking yeah, inmates carrying around a
4731          business card, I can tell you, we are…we work in the…in the Victorville Office…

4732

4733   FK:   You are from Victorville, not  [UI]

Kurbanov (ED CR No. 17-91-VAP)_318

File Number:
Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

4734
4735   FD:   Yeah.
4736
4737   FK:   Okay.
4738
4739   FD:   Right, we're up in Victorville.  We're very easy to find, I'm agent Davis, this is Agent
4740         Crowley.
4741
4742   FK:   Alright.
4743
4744   FD:   If you could just remember those names, we are…we are very easy to find, okay?
4745
4746   FK:   Alright [UI] this guy.
4747
4748   FD:   And he…and he…he knows both of us [UI]
4749
4750   RC:   We both him all the time with requests. So he's…he's…he's got us on speed dial.
4751
4752   FD:   Okay?
4753
4754   FK:   Yeah.
4755
4756   FD:   Alright, well thank you for your time and thank you for your honesty.  And if you can…sit
4757         for just a minutes.
4758
4759   FD:   Yeah, they have to escort you anytime they move you here so….
4760
4761   FK:   Say again.
4762
4763   FD:   They have to have a staff escort you …
4764
4765   FK:   Oh yeah…[UI]
4766
4767   FD:   anytime they move you.  You're the [UI].
4768
4769   FK:   You don't know if they're gonna keep me here, they're not gonna be trying anything right?
4770         Are they gonna move me to different facility or you…you [UI]
4771
4772   FD:   It's all speculative.
4773
4774   FK:   Thank you guys.
4775
4776   RC:   This is Special Agent Crowley, it is approximately 3:30 still on July 20th, 2016.  That was
4777         [UI] Kurbanov, this is gonna conclude our interview today.

110

File Number: ███████████

Disc Number:  Interview of inmate Kurbanov at MDC LA on 07/20/2016

4778
4779     [End of recording 00:37:40]
4780
4781     [End of transcription]
4782
4783
4784
4785
4786
4787
4788
4789



Kurbanov (ED CR No. 17-91-VAP)_320